# EXHIBIT 3

# Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2020

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020  and ending  12/31/2020

**A** This return/report is for:  ☐ a multiemployer plan   ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan   ☐ a DFE (specify) ____

**B** This return/report is:  ☐ the first return/report   ☐ the final return/report

☐ an amended return/report   ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☒ Form 5558   ☐ automatic extension   ☐ the DFVC program

☐ special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan

FEDEX OFFICE AND PRINT SERVICES, INC. 401(K) RETIREMENT SAVINGS PLAN

**1b** Three-digit plan number (PN) ▶ 001

**1c** Effective date of plan
01/01/1988

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

FEDEX OFFICE AND PRINT SERVICES, INC.

7900 LEGACY DRIVE
PLANO, TX 75024

**2b** Employer Identification Number (EIN)
77-0433330

**2c** Plan Sponsor's telephone number
469-980-3721

**2d** Business code (see instructions)
453990

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/05/2021 | HUGH A. SKINNER |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Form 5500 (2020)
v. 200204

Form 5500 (2020)                                                                    Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address ☒ Same as Plan Sponsor | **3b** Administrator's EIN | |
| | **3c** Administrator's telephone number | |

| | | |
|---|---|---|
| **4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** EIN | |
| **a** Sponsor's name | | |
| **c** Plan Name | **4d** PN | |

| | | | |
|---|---|---|---|
| **5** | Total number of participants at the beginning of the plan year | **5** | 18981 |
| **6** | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | |
| **a(1)** | Total number of active participants at the beginning of the plan year................................................................ | **6a(1)** | 12944 |
| **a(2)** | Total number of active participants at the end of the plan year ................................................................ | **6a(2)** | 13079 |
| **b** | Retired or separated participants receiving benefits................................................................................................ | **6b** | 110 |
| **c** | Other retired or separated participants entitled to future benefits ................................................................ | **6c** | 6383 |
| **d** | Subtotal. Add lines **6a(2)**, **6b**, and **6c**. ................................................................................................ | **6d** | 19572 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................................ | **6e** | 59 |
| **f** | Total. Add lines **6d** and **6e**. ................................................................................................ | **6f** | 19631 |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ................................................................................................ | **6g** | 19354 |
| **h** | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ................................................................................................ | **6h** | 0 |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

2E   2F   2G   2J   2K   2T   3H

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| | | | |
|---|---|---|---|
| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
| **(1)** ☐ Insurance | | **(1)** ☐ Insurance | |
| **(2)** ☐ Code section 412(e)(3) insurance contracts | | **(2)** ☐ Code section 412(e)(3) insurance contracts | |
| **(3)** ☒ Trust | | **(3)** ☒ Trust | |
| **(4)** ☐ General assets of the sponsor | | **(4)** ☐ General assets of the sponsor | |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

**a** **Pension Schedules**

**(1)** ☒ **R** (Retirement Plan Information)

**(2)** ☐ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary

**(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary

**b** **General Schedules**

**(1)** ☒ **H** (Financial Information)

**(2)** ☐ **I** (Financial Information – Small Plan)

**(3)** ☐ 0 **A** (Insurance Information)

**(4)** ☒ **C** (Service Provider Information)

**(5)** ☒ **D** (DFE/Participating Plan Information)

**(6)** ☐ **G** (Financial Transaction Schedules)

Form 5500 (2020)                                                                Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................……..…… ☐ Yes   ☐ No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……...... ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2020 Form M-1 annual report.  If the plan was not required to file the 2020 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

| **SCHEDULE C**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020    and ending    12/31/2020

| **A** Name of plan<br>FEDEX OFFICE AND PRINT SERVICES, INC. 401(K) RETIREMENT SAVINGS PLAN | **B** Three-digit<br>plan number (PN)    ▶    001 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>FEDEX OFFICE AND PRINT SERVICES, INC. | **D** Employer Identification Number (EIN)<br>77-0433330 |

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

## 1  Information on Persons Receiving Only Eligible Indirect Compensation

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions)................  ☐ Yes  ☒ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation. Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2020

Page **3** - [ 1 ]

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

VANGUARD GROUP INC.

23-1945930

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 25 50 16 26 52 21 37 57 | TRUSTEE | 444784 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2020                                    Page **3** - 2

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2020                                         Page **4** -  | 1 |

| **Part I** | **Service Provider Information (continued)** |

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |
|---|---|

**4**    Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

Page **6 -** 1

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|
| | (complete as many entries as needed) |

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **SCHEDULE D**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | **DFE/Participating Plan Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection.** |
| --- | --- | --- |

| For calendar plan year 2020 or fiscal plan year beginning    01/01/2020    and ending    12/31/2020 | | |
| --- | --- | --- |
| **A** Name of plan<br>FEDEX OFFICE AND PRINT SERVICES, INC. 401(K) RETIREMENT SAVINGS PLAN | **B**    Three-digit plan number (PN)    ▶ | 001 |
| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>FEDEX OFFICE AND PRINT SERVICES, INC. | **D**    Employer Identification Number (EIN)<br>77-0433330 | |

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**<br>(Complete as many entries as needed to report all interests in DFEs) |
| --- | --- |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    JANUS COLLECTIVE INVESTMENT TRUST

**b** Name of sponsor of entity listed in (a):    SEI TRUST COMPANY

| **c** EIN-PN    47-1570020-075 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)    0 |
| --- | --- | --- |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VANGUARD INST 500 INDEX TRUST

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN    81-6327546-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)    162852962 |
| --- | --- | --- |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VANGUARD INST EXTENDED MARKET INDEX

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN    81-6324211-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)    50679809 |
| --- | --- | --- |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VANGUARD INST TOTAL BOND MKT INDEX

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN    81-6321044-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)    45902858 |
| --- | --- | --- |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VANGUARD INST TOTAL INTL STOCK MKT

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN    81-6317280-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)    45412075 |
| --- | --- | --- |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VANGUARD RETIREMENT SAVINGS TRT II

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN    23-2186884-023 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)    24455980 |
| --- | --- | --- |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VANGUARD TARGET RETIREMENT 2015 TS

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN    47-6935471-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)    10207680 |
| --- | --- | --- |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2020 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6935530-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 27672762 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2025 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6938034-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 46627149 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2030 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6938065-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 66352616 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2035 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6941311-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 65509106 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2040 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6941351-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 50826516 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2045 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6944355-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 45855687 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2050 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6944390-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 28783223 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2055 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6948719-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 13188861 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2060 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  47-6948754-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 4458713 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | VANGUARD TARGET RETIREMENT 2065 TS | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | VANGUARD FIDUCIARY TRUST COMPANY | | |
| **c** EIN-PN  82-6200492-001 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 2030414 |

Schedule D (Form 5500) 2020    Page **3** - [ 1 ]

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---|---|

(Complete as many entries as needed to report all participating plans)

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

| SCHEDULE H<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Financial Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020                          and ending      12/31/2020

| **A** Name of plan<br>FEDEX OFFICE AND PRINT SERVICES, INC. 401(K) RETIREMENT SAVINGS PLAN | **B**  Three-digit<br>plan number (PN)      ▶      001 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>FEDEX OFFICE AND PRINT SERVICES, INC. | **D**  Employer Identification Number (EIN)<br>77-0433330 |

### Part I    Asset and Liability Statement

**1**  Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash ........................................... | **1a** | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1)  Employer contributions ................................................ | **1b(1)** | 440492 | 1444044 |
| (2)  Participant contributions ............................................. | **1b(2)** | 0 | 956339 |
| (3)  Other ........................................................................ | **1b(3)** | | |
| **c** General investments: | | | |
| (1)  Interest-bearing cash (include money market accounts & certificates of deposit) ................................................................. | **1c(1)** | | |
| (2)  U.S. Government securities ....................................... | **1c(2)** | | |
| (3)  Corporate debt instruments (other than employer securities): | | | |
| (A)  Preferred ......................................................... | **1c(3)(A)** | | |
| (B)  All other .......................................................... | **1c(3)(B)** | | |
| (4)  Corporate stocks (other than employer securities): | | | |
| (A)  Preferred ......................................................... | **1c(4)(A)** | | |
| (B)  Common .......................................................... | **1c(4)(B)** | | |
| (5)  Partnership/joint venture interests ........................... | **1c(5)** | | |
| (6)  Real estate (other than employer real property) ......... | **1c(6)** | | |
| (7)  Loans (other than to participants) ............................ | **1c(7)** | | |
| (8)  Participant loans ..................................................... | **1c(8)** | 32243547 | 30932789 |
| (9)  Value of interest in common/collective trusts .............. | **1c(9)** | 614297188 | 696264770 |
| (10)  Value of interest in pooled separate accounts ............ | **1c(10)** | | |
| (11)  Value of interest in master trust investment accounts .......... | **1c(11)** | 0 | 4815297 |
| (12)  Value of interest in 103-12 investment entities ........... | **1c(12)** | | |
| (13)  Value of interest in registered investment companies (e.g., mutual funds) ...................................................................... | **1c(13)** | 292418342 | 316974505 |
| (14)  Value of funds held in insurance company general account (unallocated contracts) ................................................................. | **1c(14)** | | |
| (15)  Other ...................................................................... | **1c(15)** | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule H (Form 5500) 2020
v. 200204

| | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|---|
| **1d** Employer-related investments: | | | |
| **(1)** Employer securities............................................... | 1d(1) | | |
| **(2)** Employer real property ......................................... | 1d(2) | | |
| **e** Buildings and other property used in plan operation ..................................... | 1e | | |
| **f** Total assets (add all amounts in lines 1a through 1e) ................................. | 1f | 939399569 | 1051387744 |

### Liabilities

| | | | |
|---|---|---|---|
| **g** Benefit claims payable ...................................................... | 1g | | |
| **h** Operating payables ............................................................ | 1h | | |
| **i** Acquisition indebtedness.................................................... | 1i | | |
| **j** Other liabilities................................................................... | 1j | | |
| **k** Total liabilities (add all amounts in lines 1g through1j) ................................. | 1k | 0 | 0 |

### Net Assets

| | | | |
|---|---|---|---|
| **l** Net assets (subtract line 1k from line 1f)........................ | 1l | 939399569 | 1051387744 |

### Part II  Income and Expense Statement

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | **(a)** Amount | **(b)** Total |
|---|---|---|---|
| **a Contributions:** | | | |
| **(1)** Received or receivable in cash from: **(A)** Employers ............................ | 2a(1)(A) | 26818292 | |
|     **(B)** Participants ...................................................... | 2a(1)(B) | 42438988 | |
|     **(C)** Others (including rollovers)......................................... | 2a(1)(C) | 5035914 | |
| **(2)** Noncash contributions ............................................... | 2a(2) | | |
| **(3)** Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** ............ | 2a(3) | | 74293194 |
| **b Earnings on investments:** | | | |
| **(1)** Interest: | | | |
|     **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)........................................................ | 2b(1)(A) | | |
|     **(B)** U.S. Government securities ...................................... | 2b(1)(B) | | |
|     **(C)** Corporate debt instruments .................................... | 2b(1)(C) | | |
|     **(D)** Loans (other than to participants) ............................ | 2b(1)(D) | | |
|     **(E)** Participant loans ................................................... | 2b(1)(E) | 1437730 | |
|     **(F)** Other ................................................................... | 2b(1)(F) | | |
|     **(G)** Total interest. Add lines **2b(1)(A)** through **(F)**.............................. | 2b(1)(G) | | 1437730 |
| **(2)** Dividends: **(A)** Preferred stock........................................ | 2b(2)(A) | | |
|     **(B)** Common stock .................................................... | 2b(2)(B) | | |
|     **(C)** Registered investment company shares (e.g. mutual funds).......... | 2b(2)(C) | 19414737 | |
|     **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | 2b(2)(D) | | 19414737 |
| **(3)** Rents ...................................................................... | 2b(3) | | |
| **(4)** Net gain (loss) on sale of assets: **(A)** Aggregate proceeds ................. | 2b(4)(A) | | |
|     **(B)** Aggregate carrying amount (see instructions)................. | 2b(4)(B) | | |
|     **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ............ | 2b(4)(C) | | 0 |
| **(5)** Unrealized appreciation (depreciation) of assets: **(A)** Real estate .................. | 2b(5)(A) | | |
|     **(B)** Other ................................................................... | 2b(5)(B) | | |
|     **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | 2b(5)(C) | | 0 |

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts...................... | 2b(6) | | 90963817 |
| (7) Net investment gain (loss) from pooled separate accounts ..................... | 2b(7) | | |
| (8) Net investment gain (loss) from master trust investment accounts ......... | 2b(8) | | 369078 |
| (9) Net investment gain (loss) from 103-12 investment entities ................... | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) ................... | 2b(10) | | 13318445 |
| c Other income ................... | 2c | | 432 |
| d Total income. Add all **income** amounts in column (b) and enter total................... | 2d | | 199797433 |

### Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| e Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers............ | 2e(1) | 87533531 | |
| (2) To insurance carriers for the provision of benefits ............................... | 2e(2) | | |
| (3) Other................... | 2e(3) | | |
| (4) Total benefit payments. Add lines **2e(1)** through **(3)** ............................... | 2e(4) | | 87533531 |
| f Corrective distributions (see instructions) ................... | 2f | | 5107 |
| g Certain deemed distributions of participant loans (see instructions)............... | 2g | | -102914 |
| h Interest expense................... | 2h | | |
| i Administrative expenses:  (1) Professional fees ................... | 2i(1) | | |
| (2) Contract administrator fees ................... | 2i(2) | 10251 | |
| (3) Investment advisory and management fees ................... | 2i(3) | 263319 | |
| (4) Other................... | 2i(4) | 99964 | |
| (5) Total administrative expenses. Add lines **2i(1)** through **(4)** ................... | 2i(5) | | 373534 |
| j Total expenses. Add all **expense** amounts in column (b) and enter total...... | 2j | | 87809258 |

### Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| k Net income (loss). Subtract line **2j** from line **2d**................... | 2k | | 111988175 |
| l Transfers of assets: | | | |
| (1) To this plan ................... | 2l(1) | | |
| (2) From this plan ................... | 2l(2) | | |

## Part III    Accountant's Opinion

**3**    Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

    **(1)** ☒ Unmodified    **(2)** ☐ Qualified    **(3)** ☐ Disclaimer    **(4)** ☐ Adverse

**b** Check the appropriate box(es) to indicate whether the IQPA performed an ERISA section 103(a)(3)(C) audit. Check both boxes (1) and (2) if the audit was performed pursuant to both 29 CFR 2520.103-8 and 29 CFR 2520.103-12(d). Check box (3) if pursuant to neither.

    **(1)** ☐ DOL Regulation 2520.103-8  **(2)** ☐ DOL Regulation 2520.103-12(d)  **(3)** ☒ neither DOL Regulation 2520.103-8 nor DOL Regulation 2520.103-12(d).

**c** Enter the name and EIN of the accountant (or accounting firm) below:

    **(1)** Name:  ERNST & YOUNG LLP    **(2)** EIN:  34-6565596

**d** The opinion of an independent qualified public accountant is **not attached** because:

    **(1)** ☐ This form is filed for a CCT, PSA, or MTIA.  **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

## Part IV    Compliance Questions

**4**    CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| **a** Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) ................... | 4a | | X | |

Schedule H (Form 5500) 2020 | Page **4-** | 1

| | | | Yes | No | Amount |
|---|---|---|---|---|---|
| **b** | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) ................................................ | 4b | | X | |
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ............................. | 4c | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) .......................................................... | 4d | | X | |
| **e** | Was this plan covered by a fidelity bond?.................................................... | 4e | X | | 60000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ................................................................... | 4f | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ............................. | 4g | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ................. | 4h | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.)................................................ | 4i | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked and see instructions for format requirements.).............................................. | 4j | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ........................................... | 4k | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? ........................ | 4l | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.).................................................................... | 4m | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3............... | 4n | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?........ ☐ Yes ☒ No
If "Yes," enter the amount of any plan assets that reverted to the employer this year _____.

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**5c** Was the plan a defined benefit plan covered under the PBGC insurance program at any time during this plan year? (See ERISA section 4021 and instructions.) ..................................................................................... ☐ Yes ☐ No ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year _____.

| SCHEDULE R (Form 5500) | Retirement Plan Information | OMB No. 1210-0110 |
|---|---|---|

**SCHEDULE R**
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

**Retirement Plan Information**

This schedule is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

**2020**

**This Form is Open to Public Inspection.**

For calendar plan year 2020 or fiscal plan year beginning    01/01/2020    and ending    12/31/2020

**A** Name of plan
FEDEX OFFICE AND PRINT SERVICES, INC. 401(K) RETIREMENT SAVINGS PLAN

**B** Three-digit plan number (PN) ▶    001

**C** Plan sponsor's name as shown on line 2a of Form 5500
FEDEX OFFICE AND PRINT SERVICES, INC.

**D** Employer Identification Number (EIN)
77-0433330

| **Part I** | **Distributions** |
|---|---|

All references to distributions relate only to payments of benefits during the plan year.

**1** Total value of distributions paid in property other than in cash or the forms of property specified in the instructions…………………………………………………………………………………………… | **1** | 0

**2** Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

EIN(s):    36-3288317    _____

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3** Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year……………………………………………………………………………………………………… | **3** |

| **Part II** | **Funding Information** (If the plan is not subject to the minimum funding requirements of section 412 of the Internal Revenue Code or ERISA section 302, skip this Part.) |
|---|---|

**4** Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)? ...................... ☐ Yes ☐ No ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5** If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver. **Date:** Month _____ Day _____ Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6 a** Enter the minimum required contribution for this plan year (include any prior year accumulated funding deficiency not waived) ..................... | **6a** |

**b** Enter the amount contributed by the employer to the plan for this plan year ................................ | **6b** |

**c** Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount)..................... | **6c** |

**If you completed line 6c, skip lines 8 and 9.**

**7** Will the minimum funding amount reported on line 6c be met by the funding deadline?........................................ ☐ Yes ☐ No ☐ N/A

**8** If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure or other authority providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change? ..................................................................................................... ☐ Yes ☐ No ☐ N/A

| **Part III** | **Amendments** |
|---|---|

**9** If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box. If no, check the "No" box................................................................................ ☐ Increase ☐ Decrease ☐ Both ☐ No

| **Part IV** | **ESOPs** (see instructions). If this is not a plan described under section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
|---|---|

**10** Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan? ............. ☐ Yes ☐ No

**11 a** Does the ESOP hold any preferred stock? ....................................................................................................... ☐ Yes ☐ No

**b** If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) ........................................................................... ☐ Yes ☐ No

**12** Does the ESOP hold any stock that is not readily tradable on an established securities market?..................................... ☐ Yes ☐ No

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**    Schedule R (Form 5500) 2020
v. 200204

Schedule R (Form 5500) 2020                                      Page **2 -** 1

| **Part V** | **Additional Information for Multiemployer Defined Benefit Pension Plans** |

**13** Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a** Name of contributing employer

**b** EIN                                     **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1)   Contribution rate (in dollars and cents) _____
  (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify):

**a** Name of contributing employer

**b** EIN                                     **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1)   Contribution rate (in dollars and cents) _____
  (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                     **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1)   Contribution rate (in dollars and cents) _____
  (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                     **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1)   Contribution rate (in dollars and cents) _____
  (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                     **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1)   Contribution rate (in dollars and cents) _____
  (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                     **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
  (1)   Contribution rate (in dollars and cents) _____
  (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

Schedule R (Form 5500) 2020                                                                Page **3**

| | | |
|---|---|---|
| **14** | Enter the number of deferred vested and retired participants (inactive participants), as of the beginning of the plan year, whose contributing employer is no longer making contributions to the plan for: | |
| **a** | The current plan year. Check the box to indicate the counting method used to determine the number of inactive participants: ☐ last contributing employer ☐ alternative ☐ reasonable approximation (see instructions for required attachment)................................................................ | **14a** | |
| **b** | The plan year immediately preceding the current plan year. ☐ Check the box if the number reported is a change from what was previously reported (see instructions for required attachment)............ | **14b** | |
| **c** | The second preceding plan year. ☐ Check the box if the number reported is a change from what was previously reported (see instructions for required attachment)................................ | **14c** | |

| | | |
|---|---|---|
| **15** | Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to: | |
| **a** | The corresponding number for the plan year immediately preceding the current plan year............... | **15a** | |
| **b** | The corresponding number for the second preceding plan year ....................................... | **15b** | |

| | | |
|---|---|---|
| **16** | Information with respect to any employers who withdrew from the plan during the preceding plan year: | |
| **a** | Enter the number of employers who withdrew during the preceding plan year .......................... | **16a** | |
| **b** | If line 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers................................................. | **16b** | |

**17**  If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ........................................................................................................ ☐

---

| **Part VI** | **Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans** |
|---|---|

**18**  If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment........................................................................................ ☐

**19**  If the total number of participants is 1,000 or more, complete lines (a) through (c)
    **a**  Enter the percentage of plan assets held as:
        Stock: _____%  Investment-Grade Debt: _____%  High-Yield Debt: _____%  Real Estate: _____%  Other: _____%
    **b**  Provide the average duration of the combined investment-grade and high-yield debt:
        ☐ 0-3 years  ☐ 3-6 years  ☐ 6-9 years  ☐ 9-12 years  ☐ 12-15 years  ☐ 15-18 years  ☐ 18-21 years  ☐ 21 years or more
    **c**  What duration measure was used to calculate line 19(b)?
        ☐ Effective duration  ☐ Macaulay duration  ☐ Modified duration  ☐ Other (specify):

---

**20  PBGC missed contribution reporting requirements.** If this is a multiemployer plan or a single-employer plan that is not covered by PBGC, skip line 20.
    **a**  Is the amount of unpaid minimum required contributions for all years from Schedule SB (Form 5500) line 40 greater than zero? ☐ Yes  ☐ No
    **b**  If line 20a is "Yes," has PBGC been notified as required by ERISA sections 4043(c)(5) and/or 303(k)(4)? Check the applicable box:
        ☐ Yes.
        ☐ No. Reporting was waived under 29 CFR 4043.25(c)(2) because contributions equal to or exceeding the unpaid minimum required contribution were made by the 30th day after the due date.
        ☐ No. The 30-day period referenced in 29 CFR 4043.25(c)(2) has not yet ended, and the sponsor intends to make a contribution equal to or exceeding the unpaid minimum required contribution by the 30th day after the due date.
        ☐ No. Other. Provide explanation_____

AUDITED FINANCIAL STATEMENTS
AND SUPPLEMENTAL SCHEDULE

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan
As of December 31, 2020 and 2019, and for the
Year Ended December 31, 2020
With Report of Independent Auditors

Ernst & Young LLP



EY
Building a better
working world

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Audited Financial Statements and Supplemental Schedule

As of December 31, 2020 and 2019,
and for the Year Ended December 31, 2020

# Contents

Report of Independent Auditors.....................................................................................................1

Audited Financial Statements

Statements of Net Assets Available for Benefits..........................................................................3
Statement of Changes in Net Assets Available for Benefits..........................................................4
Notes to Financial Statements.......................................................................................................5

Supplemental Schedule

Schedule H, Line 4i – Schedule of Assets (Held at End of Year) ................................................16

**EY**
Building a better
working world

Ernst & Young LLP
Suite 370
6070 Poplar Avenue
Memphis, TN 38119

Tel: +1 901 526 1000
Fax: +1 901 577 6342
ey.com

# Report of Independent Auditors

The Retirement Plan Investment Board of FedEx Corporation
FedEx Office and Print Services, Inc.
  401(k) Retirement Savings Plan

We have audited the accompanying financial statements of FedEx Office and Print Services, Inc. 401(k) Retirement Savings Plan, which comprise the statements of net assets available for benefits as of December 31, 2020 and 2019, and the related statement of changes in net assets available for benefits for the year ended December 31, 2020, and the related notes to the financial statements.

## Management's Responsibility for the Financial Statements

Management is responsible for the preparation and fair presentation of these financial statements in conformity with U.S. generally accepted accounting principles; this includes the design, implementation and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free of material misstatement, whether due to fraud or error.

## Auditor's Responsibility

Our responsibility is to express an opinion on these financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

A member firm of Ernst & Young Global Limited



**EY**

Building a better
working world

## Opinion

In our opinion, the financial statements referred to above present fairly, in all material respects, the net assets available for benefits of FedEx Office and Print Services, Inc. 401(k) Retirement Savings Plan at December 31, 2020 and 2019, and the changes in its net assets available for benefits for the year ended December 31, 2020, in conformity with U.S. generally accepted accounting principles.

## Supplemental Schedule

Our audits were conducted for the purpose of forming an opinion on the financial statements as a whole. The accompanying supplemental schedule of assets (held at end of year) as of December 31, 2020, is presented for purposes of additional analysis and is not a required part of the financial statements but is supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements. The information has been subjected to the auditing procedures applied in the audits of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States. In our opinion, the information is fairly stated in all material respects in relation to the financial statements as a whole.

*Ernst & Young LLP*

October 4, 2021

A member firm of Ernst & Young Global Limited

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Statements of Net Assets Available for Benefits
*(In Thousands)*

|  | December 31 | |
|---|---|---|
|  | **2020** | **2019** |
| **Assets** | | |
| Investments, at fair value | **$ 1,013,240** | $ 906,716 |
| Interest in FedEx Diversified Bond Fund Master Trust | **4,815** | – |
| Total investments | **1,018,055** | 906,716 |
| | | |
| Receivables: | | |
|   Employer contributions | **1,444** | 440 |
|   Participant contributions | **956** | – |
|   Notes receivable from participants | **31,050** | 32,464 |
| Total receivables | **33,450** | 32,904 |
| Net assets available for benefits | **$ 1,051,505** | $ 939,620 |

*See accompanying notes.*

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Statement of Changes in Net Assets Available for Benefits
*(In Thousands)*

Year Ended December 31, 2020

| | | |
|---|---|---:|
| **Additions** | | |
| Interest and dividends | $ | 19,917 |
| Net appreciation in fair value of investments | | 103,779 |
| Net investment gain from FedEx Diversified Bond Fund Master Trust | | 369 |
| Total investment income | | 124,065 |
| | | |
| Interest income on notes receivable from participants | | 1,438 |
| | | |
| Contributions: | | |
|    Participants | | 47,475 |
|    Employer | | 26,818 |
| Total contributions | | 74,293 |
| | | |
| Other additions | | 157 |
| Total additions | | 199,953 |
| | | |
| **Deductions** | | |
| Benefit payments | | 87,587 |
| Other deductions | | 481 |
| Total deductions | | 88,068 |
| Net increase | | 111,885 |
| | | |
| Net assets available for benefits: | | |
|    Beginning of year | | 939,620 |
|    End of year | $ | 1,051,505 |

*See accompanying notes.*

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements

December 31, 2020

## 1. Description of Plan

The following description of the FedEx Office and Print Services, Inc. 401(k) Retirement Savings Plan (the Plan) is provided for general information purposes only. More complete information regarding the Plan's provisions may be found in the Plan document.

### General

The Plan is a qualified section 401(k) profit sharing plan established by FedEx Office and Print Services, Inc. (the Company or Plan Sponsor) covering all eligible employees, as defined by the Plan document. The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974 (ERISA), as amended.

The Bipartisan Budget Act (BBA) of 2018 introduced provisions related to hardship withdrawals. Effective for the Plan year starting after December 31, 2018, in order to maintain a safe harbor hardship process, the Plan was amended effective January 1, 2019 to eliminate the requirements (i) to exhaust loan options first before a hardship withdrawal and, (ii) six months suspension following a hardship withdrawal.

### Eligibility

Employees are eligible to participate in the Plan the first day of the month coincident with or next following the date on which they have completed one month of service. Employees who are covered by a collective bargaining agreement are not eligible to participate, unless the Plan is specifically incorporated into such agreement. Additionally, individuals who are classified as independent contractors or leased employees are not eligible to participate in the Plan. Participants are eligible to receive Company matching contributions after completing one year of service. Eligibility for participation and matching contributions for participants covered under a collective bargaining agreement is subject to the provisions of the current agreement.

### Plan Administration

Overall responsibility for administering the Plan resides with the Retirement Plan Investment Board (Investment Board), which was appointed by the Compensation Committee of the Board of Directors of FedEx. The Investment Board has delegated responsibility for day-to-day administrative activities and vendor management to the Retirement Services Department of FedEx Services.

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

## 1. Description of Plan (continued)

Under a trust agreement, Vanguard Fiduciary Trust Company (the Trustee) was appointed trustee for the Plan. The trust agreement authorizes the Trustee to invest and reinvest all or part of the Plan's assets in accordance with the participants' investment directions in any available investment fund selected by the Investment Board. The Trustee has been granted authority to make payments from the Plan assets as directed by the Investment Board.

## Contributions

Eligible participants can contribute up to 50% (pre-tax) of eligible compensation, as defined in the Plan document, subject to certain limitations under the Internal Revenue Code (IRC). Participants may also contribute rollover contributions representing distributions from other qualified plans or qualified individual retirement accounts. Participants who are at least age 50 or older or who attain age 50 by the end of the calendar year may make catch-up contributions up to 30%, subject to certain limitations. Participants direct the investment of their contributions and the Company matching contributions among the various investment options offered by the Plan. Participants who do not select an investment option(s) will be invested in the Plan's default fund, a date-specific Vanguard Target Retirement Trust, based on their age and an anticipated retirement age of 65.

Each participant is entitled to receive a Company matching contribution equal to 100% of the first 5% of eligible earnings contributed. The Plan satisfies the safe harbor requirements set forth under Section 401(k)(12) of the IRC and is not subject to nondiscrimination testing.

The Board of Directors of the Company may authorize a special qualified non-elective contribution to non-highly compensated employees during any Plan year. No such contribution was authorized during the 2020 and 2019 Plan years.

## Benefits

A participant's interest in the Plan is distributable in the form of a lump-sum payment upon termination of service, death, or retirement at or after the normal retirement age, as defined in the Plan document. Effective January 1, 2017, participants can also elect to receive distributions in the form of fixed installments or partial distributions. A participant may request that all or any portion of his or her distribution be paid directly to an eligible retirement plan. Participants who have attained age 59½ may elect to take an in-service withdrawal. Hardship withdrawals are available upon meeting certain conditions, as defined by the Plan document.

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

## 1. Description of Plan (continued)

The Plan is in the process of being amended to reflect certain changes described in the Setting Every Community Up for Retirement Enhancement Act of 2019 (the SECURE Act), which includes an increase in the age at which a participant must commence required minimum distributions effective January 1, 2020. Written amendments to the Plan to reflect these operational changes will be adopted at a later date in accordance with applicable law and IRS guidance.

### Participant Accounts

Individual accounts are maintained for each of the Plan's participants to reflect the Company's contributions, participant contributions, and the participant's share of the Plan's income or loss. Participants are fully vested in all of their accounts in the Plan.

### Loans to Participants

Participants may borrow amounts from their participant accounts ranging from a minimum of $500 to a maximum equal to the lesser of $50,000 or 50% of the participant's vested account balances. The terms of loans to participants range from six months to five years or up to ten-years for the purchase of a primary residence. The loans are secured by the balance in the participant's account and bear interest at a rate commensurate with prevailing rates. A participant may take one loan per Plan year; up to two loans may be outstanding at any time. Repayments are made through bi-weekly payroll deductions. Principal and interest are amortized and allocated on each payment.

### CARES Act

To address the economic fallout of the 2020 coronavirus pandemic, the Coronavirus, Relief, and Economic Security Act, also known as the CARES Act was signed into law on March 27, 2020. The CARES Act permitted qualified plans to offer certain participants certain temporary relief opportunities, including suspension of loan repayments, an increase in the plan loan limit to $100,000, corona-virus related distributions (CRD) of up to $100,000, and a waiver of 2020 required minimum distributions. These provisions were operationally incorporated into the Plan in April 2020. While the Plan has been amended to reflect the reduced loan wait period, written amendments to the Plan to reflect the other operational changes will be adopted at a later date in accordance with applicable law and IRS guidance.

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

## 1. Description of Plan (continued)

### Administrative Expenses

Certain administrative functions are performed by employees of the Company. No such employee receives compensation from the Plan. The Company pays all administrative expenses of the Plan, except for loan origination fees, hardship determination fees, managed account advice fees, and the administrative costs of certain mutual funds and individual transaction fees which are charged directly to the participants. Mutual fund expenses may include but are not limited to investment management, record keeping and administration as well as ancillary expenses incurred in conjunction with operating the defined contribution Plan.

A $17/year fee is assessed to the accounts of those who have separated from employment beginning the quarter following separation. Additionally, the loan origination fee and hardship withdrawal fee is $50.

## 2. Summary of Significant Accounting Policies

### Basis of Accounting

The financial statements of the Plan are prepared on the accrual basis of accounting.

### Use of Estimates

The preparation of financial statements in conformity with accounting principles generally accepted in the United States requires management to make estimates that affect the amounts reported in the financial statements and accompanying notes. Actual results could differ from those estimates.

### Notes Receivable from Participants

Notes receivable from participants represent participant loans that are recorded at their unpaid principal balance plus any accrued but unpaid interest. Interest income on notes receivable from participants is recorded when it is earned. Loan origination fees are included in gross loan withdrawals and are not reported as expenses/fees. No allowance for credit losses has been recorded as of December 31, 2020 or 2019. Plan loans to participants must be repaid in accordance

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

**2. Summary of Significant Accounting Policies (continued)**

with the terms of the Plan's loan provisions and Internal Revenue Service (IRS) rules. The IRS requires that loans be kept current, and failure to make scheduled loan repayments puts a participant's loan in default and it will be reported to the IRS as a taxable distribution if it is not brought current in a timely manner.

**Investment Valuation and Income Recognition**

Investments held by the Plan directly and indirectly through its investment in the FedEx Diversified Bond Fund Master Trust (Master Trust), are reported at fair value. Refer to Note 4 for discussion of fair value measurements and Note 5 for discussion of Master Trust.

Purchases and sales of securities are recorded on a trade-date basis. Interest income is recorded as earned. Dividend income is recorded on the ex-dividend date. Net appreciation includes the Plan's gains and losses on investments bought and sold as well as held during the year.

**Plan Termination**

FedEx intends to continue the Plan indefinitely. However, FedEx has the right under the Plan to discontinue its contributions at any time and to terminate the Plan subject to the provisions of ERISA. In the event of Plan termination, all participants will remain 100% vested and all Plan assets will be distributed to the participants or their beneficiaries.

**New Accounting Pronouncement**

In July 2018, the Financial Accounting Standards Board (FASB) issued Accounting Standards Update No. (ASU) 2018-09, *Codification Improvements*. ASU 2018-09 Codification Improvements which, among other things, amends an illustrative example of a fair value hierarchy disclosure to indicate that a certain type of investment is not always eligible to use the net asset value per share practical expedient. Also, it further clarifies that an entity should evaluate whether a readily determinable fair value exists or whether its investments qualify for net asset value per share practical expedient in accordance with ASC 820, *Fair Value Measurement.* Adoption of the amended guidance, which is to be applied prospectively, affects the fair value disclosures, but does not change the fair value measurement of the investments. ASU 2018-09 is effective for fiscal years beginning after December 15, 2019. Management has applied this new guidance to these financial statements for the year ended December 31, 2020. The Plan has prospectively included

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

**2. Summary of Significant Accounting Policies (continued)**

certain investments in the fair value hierarchy disclosure that were previously excluded from such disclosure because those investments previously used the net asset value per share practical expedient. The application did not have a material impact to the financial statements.

**3. Risks and Uncertainties**

The Plan invests in various investment securities. The fair values of investment securities are exposed to various risks such as interest rate, market, and credit risks. Due to the level of risk associated with certain investment securities, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and that such changes could materially affect the amounts reported in the statements of net assets available for benefits.

**4. Fair Value Measurements**

Fair value is defined as the exit price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. The fair value hierarchy prioritizes the inputs to valuation techniques used to measure fair value. The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets and liabilities (Level 1) and the lowest priority to unobservable inputs (Level 3). The three levels of the fair value hierarchy are described below:

Level 1 – Inputs are unadjusted quoted prices in active markets for identical assets or liabilities that the reporting entity has the ability to access at the measurement date.

Level 2 – Inputs are quoted prices in markets that are not considered to be active or financial instruments for which all significant inputs are observable, either directly or indirectly.

Level 3 – Valuations are derived from unobservable inputs that are supported by little or no market activity and that are significant to the fair value of the assets or liabilities.

Investments are classified in their entirety based on the lowest level of input that is significant to the fair value measurement. Following is a description of the valuation methodologies used for investments measured at fair value.

Shares of mutual funds are valued at quoted market prices determined in an active market, which represent the net asset value (NAV) of shares held by the Plan at year-end.

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

**4. Fair Value Measurements (continued)**

Money market funds and collective trusts and the fixed income collective funds are valued at the NAV of shares held as determined by the issuer. The NAV is considered published but trade in nonpublic markets.

The methods described above may produce a fair value calculation that may not be indicative of net realizable value or reflective of future fair values. Furthermore, while the Plan believes its valuation methods are appropriate and consistent with other market participants, the use of different methodologies or assumptions to determine the fair value of certain financial instruments could result in a different fair value measurement at the reporting date.

The Vanguard Prime Money Market Fund included in the table below invests primarily in high-quality, short-term money market instruments. The fund maintains a dollar-weighted average maturity of 60 days or less and a dollar weighted average life of 120 days or less. There are currently no redemption restrictions on these investments. Effective September 29, 2020, the Vanguard Prime Money Market Fund; Admiral Shares was renamed as Vanguard Cash Reserves Federal Money Market Fund; Admiral Shares.

The Vanguard Retirement Savings Trust (VRST), Target Retirement Trusts, the Janus Core Plus Fixed Income Collective Fund (Class II) (Janus Fund), and the Diversified Bond Fund investments included in the table below are collective trusts or commingled investment trusts, which are unregistered investment vehicles supervised by the Office of the Comptroller of the Currency (OCC) or state banking regulators.

The Target Retirement Trust investments are tax-exempt, pooled investments maintained by a trust company exclusively for qualified plans, including 401(k) plans as well as certain types of government plans and are not available to the general public.

The VRST investment fund seeks stability and a high level of current income consistent with a two- to three-year average maturity. Redemptions may be made for the primary purposes of funding an authorized distribution, withdrawal, or loan disbursement by Plan participants; however, the Plan is required to provide a 12-month notice for Plan-level redemptions. Certain Plan directed withdrawals may be subject to market value adjustments calculated in accordance with the provisions of the investment contracts.

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

**4. Fair Value Measurements (continued)**

The investment objective for the Janus Fund is to outperform the benchmark, the Barclays U.S. Aggregate Bond Index, in a risk adjusted manner. The Fund normally invests in corporate bonds and notes; government securities, including agencies; bank loans; mortgage and asset backed securities. The Fund may invest in U.S. dollar denominated securities issued by non-U.S. domiciled issuers and/or entities, although it intends to primarily invest in securities issued by U.S. domiciled issuers and/or entities.

After the market close on April 30, 2020, the Janus Fund was removed from the investment line up and Diversified Bond Fund was added. The investment objective for the Diversified Bond Fund is to outperform the benchmark, the Bloomberg Barclays U.S. Aggregate Bond Index, over a full market cycle. The Fund is invested primarily in fixed income securities in the U.S. investment grade sectors, as well as U.S. fixed income securities below investment grade, the debt of developed international markets and the debt of emerging markets.

The following table sets forth by level within the fair value hierarchy the Plan investments at fair value as of December 31, 2020 (in thousands):

| | Assets at Fair Value as of December 31, 2020 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total |
| Mutual funds | $ 277,707 | $ – | $ – | $ 277,707 |
| Money market fund | – | 39,268 | – | 39,268 |
| Common/collective trust funds | 696,265 | – | – | 696,265 |
| Total assets at fair value | $ 973,972 | $ 39,268 | $ – | $1,013,240 |

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

**4. Fair Value Measurements (continued)**

The following table sets forth by level within the fair value hierarchy the Plan investments at fair value as of December 31, 2019 (in thousands):

| | **Assets at Fair Value as of December 31, 2019** | | | |
| | **Level 1** | **Level 2** | **Level 3** | **Total** |
|---|---|---|---|---|
| Mutual funds | $ 258,262 | $ – | $ – | $ 258,262 |
| Money market fund | – | 34,157 | – | 34,157 |
| Total investments | $ 258,262 | $ 34,157 | $ – | 292,419 |
| Common/collective trust funds measured at net asset value | | | | 614,297 |
| Total assets at fair value | | | | $ 906,716 |

The Plan does not hold any investments using Level 3 measurements at December 31, 2020, and 2019.

**5. Master Trust**

Effective April 30, 2020, the FedEx Office and Print Services, Inc. 401(K) Retirement Savings Plan participates in the Master Trust along with the FedEx Corporation Retirement Savings Plan and the FedEx SCA Employees 401(K) Retirement Savings Plan. Each participating plan has a specific interest in the Master Trust determined by participants' investment elections. Interest income and investment expenses at the Master Trust level were immaterial for the year ended December 31, 2020.

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

**5. Master Trust (continued)**

The following table presents the net assets of the Master Trust for the year ended December 31, (in thousands):

| | Master Trust Total 2020 | Plan's Interest in Master Trust 2020 |
|---|---|---|
| Investments at fair value: | | |
| Mutual Funds* | $    103,896 | $    4,815 |
| Total net assets in Master Trust | $    103,896 | $    4,815 |

*Level 1 investments

**6. Income Tax Status**

The Plan has received a determination letter from the IRS dated May 11, 2017, stating that the Plan is qualified under Section 401(a) of the IRC, and, therefore, the related trust is exempt from taxation. Subsequent to this determination by the IRS, the Plan was amended. Once qualified, the Plan is required to operate in conformity with the IRC to maintain its qualified status. The plan administrator believes the Plan is being operated in compliance with the applicable requirements of the IRC and, therefore, believes the Plan, as amended, is qualified and the related trust is tax-exempt.

Accounting principles generally accepted in the United States require plan management to evaluate tax positions taken by the Plan and recognize a tax liability if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination. The Plan administrator has analyzed the tax positions taken by the Plan and, has concluded that, there are no uncertain positions taken or expected to be taken. The Plan has recognized no interest or penalties related to uncertain tax positions. The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress.

**7. Party-in-Interest Transactions**

Certain Plan investments are shares of mutual funds and collective trusts managed by the Trustee; therefore, these transactions qualify as party-in-interest transactions.

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

Notes to Financial Statements (continued)

**8. Reconciliation of Financials Statements to Form 5500**

The following is a reconciliation of net assets available for benefits per the financial statements for the years ended December 31, 2020 and 2019, to the Form 5500 (in thousands):

|  | December 31 | |
|  | 2020 | 2019 |
|---|---|---|
| Net assets available for benefits per the financial statements | $ 1,051,505 | $ 939,620 |
| Adjustment for deemed distribution | (118) | (221) |
| Net assets available for benefits per the Form 5500 | $ 1,051,387 | $ 939,399 |

The following is a reconciliation of changes in net assets available for benefits per the financial statements for the year ended December 31, 2020, to the Form 5500:

| | |
|---|---|
| Net increase per the financial statements | $ 111,885 |
| Add: change in deemed distribution reported | 103 |
| Total gain per the Form 5500 | $ 111,988 |

Participant loans that are in default are reported as deemed distributions on the Form 5500 but continue to be reported as participant loans for purposes of financial reporting until a distributable event has occurred.

**9. Subsequent Events**

Management evaluated subsequent events for the Plan through October 4, 2021, the date the financial statements were available to be issued.

Effective January 1, 2022, FedEx will increase the Company match to 8% for those contributing 6% or more of eligible earnings as pre-tax or catch-up contributions (if eligible).

Effective April 1, 2021, a brokerage feature was added to the Plan. The brokerage option provides participants access to individual stocks, bonds, mutual funds and exchange-traded funds (ETFs) through the brokerage provider, TD Ameritrade. Participants may invest up to 90% of their vested account balance in the self-directed brokerage account.

# Supplemental Schedule

FedEx Office and Print Services, Inc.
401(k) Retirement Savings Plan

EIN #77-0433330    Plan #001

Schedule H, Line 4i – Schedule of Assets (Held at End of Year)
*(In Thousands)*

December 31, 2020

| (a) | (b) Identity of Issue, Borrower, Lessor, or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par, or Maturity Value | (e) Current Value |
|---|---|---|---|
| * | The Vanguard Group | Institutional 500 Index Fund | $    162,853 |
| * | The Vanguard Group | Wellington Fund Admiral Shares | 92,701 |
| * | The Vanguard Group | PRIMECAP Fund Admiral Shares | 79,527 |
| * | The Vanguard Group | Target Retirement 2030 Trust Select | 66,353 |
| * | The Vanguard Group | Target Retirement 2035 Trust Select | 65,509 |
| * | The Vanguard Group | Windsor Fund Admiral Shares | 54,010 |
| * | The Vanguard Group | Target Retirement 2040 Trust Select | 50,826 |
| * | The Vanguard Group | Institutional Extended Market Index Trust | 50,680 |
| * | The Vanguard Group | Target Retirement 2025 Trust Select | 46,627 |
| * | The Vanguard Group | Institutional Total Bond Market Index Trust | 45,903 |
| * | The Vanguard Group | Target Retirement 2045 Trust Select | 45,856 |
| * | The Vanguard Group | Institutional Total International Stock Market Index Trust | 45,412 |
| * | The Vanguard Group | Cash Reserves Federal Market Fund Admiral Shares | 39,268 |
| * | Participant Loans | Interest rates range from 3.25% to 10% with various maturity dates | 31,050 |
| * | The Vanguard Group | Target Retirement 2050 Trust Select | 28,783 |
| * | The Vanguard Group | Target Retirement 2020 Trust Select | 27,673 |
| * | The Vanguard Group | Retirement Savings Trust II | 24,456 |
| * | The Vanguard Group | International Value Fund | 23,185 |
| * | The Vanguard Group | International Growth Fund Admiral Shares | 17,100 |
| * | The Vanguard Group | Target Retirement 2055 Trust Select | 13,189 |
| * | The Vanguard Group | Inflation-Protected Securities Fund: Inst'l Shares | 11,184 |
| * | The Vanguard Group | Target Retirement 2015 Trust Select | 10,208 |
| * | The Vanguard Group | Target Retirement Income Trust Select | 5,448 |
| * | The Vanguard Group | Target Retirement 2060 Trust Select | 4,459 |
| * | The Vanguard Group | Target Retirement 2065 Trust Select | 2,030 |
| | Total investments | | $    1,044,290 |

* Party in interest
  Note: Column (d) is not applicable as all investments are participant-directed.

**EY** | Building a better working world

EY exists to build a better working world, helping to create long-term value for clients, people and society and build trust in the capital markets.

Enabled by data and technology, diverse EY teams in over 150 countries provide trust through assurance and help clients grow, transform and operate.

Working across assurance, consulting, law, strategy, tax and transactions, EY teams ask better questions to find new answers for the complex issues facing our world today.

EY refers to the global organization, and may refer to one or more, of the member firms of Ernst & Young Global Limited, each of which is a separate legal entity. Ernst & Young Global Limited, a UK company limited by guarantee, does not provide services to clients. Information about how EY collects and uses personal data and a description of the rights individuals have under data protection legislation are available via ey.com/privacy. EY member firms do not practice law where prohibited by local laws. For more information about our organization, please visit ey.com.

Ernst & Young LLP is a client-serving member firm of Ernst & Young Global Limited operating in the US.

© 2021 Ernst & Young LLP.
All Rights Reserved.

**ey.com**

**FEDEX OFFICE AND PRINT SERVICES, INC. 401(k) RETIREMENT SAVINGS PLAN**
**EIN 77-0433330, PN 001**
**Schedule of Assets Held for Investment Purposes at End of Year - Attachment for Schedule H, Line 4i**
**As of December 31, 2020**

| | Identity of Issue | Investment Type | Current Value |
|---|---|---|---|
| * | Vanguard Cash Reserves Federal Money Market Fund Admiral Shares | Registered Investment Company | 39,268,185 |
| * | Vanguard Inflation-Protected Securities Fund: Inst'l Shares | Registered Investment Company | 11,184,060 |
| * | Vanguard International Growth Fund Admiral Shares | Registered Investment Company | 17,099,622 |
| * | Vanguard International Value Fund | Registered Investment Company | 23,184,906 |
| * | Vanguard PRIMECAP Fund Admiral Shares | Registered Investment Company | 79,527,036 |
| * | Vanguard Wellington Fund Admiral Shares | Registered Investment Company | 92,700,799 |
| * | Vanguard Windsor Fund Admiral Shares | Registered Investment Company | 54,009,898 |
| * | Vanguard Institutional 500 Index Trust | Common/Collective Trust | 162,852,962 |
| * | Vanguard Institutional Extended Market Index Trust | Common/Collective Trust | 50,679,809 |
| * | Vanguard Institutional Total Bond Market Index Trust | Common/Collective Trust | 45,902,858 |
| * | Vanguard Institutional Total International Stock Market Index Trust | Common/Collective Trust | 45,412,075 |
| * | Vanguard Retirement Savings Trust II | Common/Collective Trust | 24,455,980 |
| * | Vanguard Target Retirement 2015 Trust Select | Common/Collective Trust | 10,207,680 |
| * | Vanguard Target Retirement 2020 Trust Select | Common/Collective Trust | 27,672,762 |
| * | Vanguard Target Retirement 2025 Trust Select | Common/Collective Trust | 46,627,149 |
| * | Vanguard Target Retirement 2030 Trust Select | Common/Collective Trust | 66,352,616 |
| * | Vanguard Target Retirement 2035 Trust Select | Common/Collective Trust | 65,509,106 |
| * | Vanguard Target Retirement 2040 Trust Select | Common/Collective Trust | 50,826,516 |
| * | Vanguard Target Retirement 2045 Trust Select | Common/Collective Trust | 45,855,687 |
| * | Vanguard Target Retirement 2050 Trust Select | Common/Collective Trust | 28,783,223 |
| * | Vanguard Target Retirement 2055 Trust Select | Common/Collective Trust | 13,188,861 |
| * | Vanguard Target Retirement 2060 Trust Select | Common/Collective Trust | 4,458,713 |
| * | Vanguard Target Retirement 2065 Trust Select | Common/Collective Trust | 2,030,414 |
| * | Vanguard Target Retirement Income Trust Select | Common/Collective Trust | 5,448,362 |
| * | FedEx Diversified Bond Fund | Master Trust Investment Account | 4,815,297 |
| * | Participant Loans | Interest rate range from 3.25% to 10% with various maturity dates | 30,932,789 |

**Total assets held for investment purposes**                     $     1,048,987,361

* Party in Interest
 Note: Column (d) is not applicable as all investments are participant-directed.