# EXHIBIT 5

# Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2020

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2020 or fiscal plan year beginning 01/01/2020 and ending 12/31/2020

**A** This return/report is for:
☐ a multiemployer plan
☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)
☒ a single-employer plan
☐ a DFE (specify) ____

**B** This return/report is:
☐ the first return/report
☐ the final return/report
☐ an amended return/report
☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

**D** Check box if filing under:
☒ Form 5558
☐ automatic extension
☐ the DFVC program
☐ special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan

ECOLAB SAVINGS PLAN AND ESOP

**1b** Three-digit plan number (PN) ▶ 003

**1c** Effective date of plan
01/01/1977

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

ECOLAB INC.

BENEFITS DEPARTMENT

1 ECOLAB PLACE / EGH03
ST. PAUL, MN 55102

**2b** Employer Identification Number (EIN)
41-0231510

**2c** Plan Sponsor's telephone number
800-232-6522

**2d** Business code (see instructions)
325600

---

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 08/12/2021 | TERESA HELM |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Form 5500 (2020)
v. 200204

Form 5500 (2020)                                                                Page **2**

| 3a | Plan administrator's name and address ☒ Same as Plan Sponsor | 3b Administrator's EIN |
|----|---|---|
| | | 3c Administrator's telephone number |

| 4 | If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | 4b EIN |
|---|---|---|
| a | Sponsor's name | |
| c | Plan Name | 4d PN |

| 5 | Total number of participants at the beginning of the plan year | 5 | 21765 |
|---|---|---|---|
| 6 | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**). | | |
| a(1) | Total number of active participants at the beginning of the plan year............................................................ | 6a(1) | 17999 |
| a(2) | Total number of active participants at the end of  the plan year ............................................................... | 6a(2) | 15173 |
| b | Retired or separated participants receiving benefits.................................................................................... | 6b | 20 |
| c | Other retired or separated participants entitled to future benefits .............................................................. | 6c | 5223 |
| d | Subtotal. Add lines **6a(2)**, **6b**, and **6c**.......................................................................................................... | 6d | 20416 |
| e | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................... | 6e | 72 |
| f | Total.  Add lines **6d** and **6e**....................................................................................................................... | 6f | 20488 |
| g | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ..................................................................................................................................... | 6g | 17886 |
| h | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested .................................................................................................................................. | 6h | 0 |
| 7 | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | 7 | |

8a  If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

2E   2F   2G   2I   2J   2K   2O   2T   3F   3H   2R

b  If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| 9a | Plan funding arrangement (check all that apply) | | 9b | Plan benefit arrangement (check all that apply) | |
|---|---|---|---|---|---|
| (1) | ☐ | Insurance | (1) | ☐ | Insurance |
| (2) | ☐ | Code section 412(e)(3) insurance contracts | (2) | ☐ | Code section 412(e)(3) insurance contracts |
| (3) | ☒ | Trust | (3) | ☒ | Trust |
| (4) | ☐ | General assets of the sponsor | (4) | ☐ | General assets of the sponsor |

10  Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

**a** Pension Schedules

| (1) | ☒ | **R**  (Retirement Plan Information) |
|---|---|---|
| (2) | ☐ | **MB**  (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary |
| (3) | ☐ | **SB**  (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary |

**b** General Schedules

| (1) | ☒ | | **H**  (Financial Information) |
|---|---|---|---|
| (2) | ☐ | | **I**  (Financial Information – Small Plan) |
| (3) | ☐ | 0 | **A**  (Insurance Information) |
| (4) | ☒ | | **C**  (Service Provider Information) |
| (5) | ☒ | | **D**  (DFE/Participating Plan Information) |
| (6) | ☐ | | **G**  (Financial Transaction Schedules) |

Form 5500 (2020)                                                    Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................……..…… ☐  Yes    ☐  No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……...... ☐ Yes   ☐  No

**11c** Enter the Receipt Confirmation Code for the 2020 Form M-1 annual report.  If the plan was not required to file the 2020 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

| SCHEDULE C<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee<br>Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection.** |

| For calendar plan year 2020 or fiscal plan year beginning    01/01/2020 | and ending    12/31/2020 |

| **A** Name of plan<br><br>ECOLAB SAVINGS PLAN AND ESOP | **B** Three-digit<br>plan number (PN)    ▶    003 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br><br>ECOLAB INC. | **D** Employer Identification Number (EIN)<br><br>41-0231510 |

---

| **Part I** | **Service Provider Information (see instructions)** |

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

## 1  Information on Persons Receiving Only Eligible Indirect Compensation

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions).. . . . . . . . . . . . . .  ☐ Yes  ☒ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Page **3** - 1

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

FIDELITY INVESTMENTS INSTITUTIONAL

04-2647786

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 37 64 65 | RECORDKEEPER | 608061 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

STRATEGIC ADVISORS, INC.

04-2654524

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 27 | ADVISOR | 274724 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 2

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| **Part I** | Service Provider Information (continued) |
|---|---|

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

## Part II Service Providers Who Fail or Refuse to Provide Information

**4** Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

Schedule C (Form 5500) 2020    Page **6 -** ☐ 1

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|

(complete as many entries as needed)

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| SCHEDULE D<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | DFE/Participating Plan Information<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ File as an attachment to Form 5500. | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection.** |

For calendar plan year 2020 or fiscal plan year beginning    01/01/2020    and ending    12/31/2020

| **A** Name of plan<br>ECOLAB SAVINGS PLAN AND ESOP | **B** Three-digit<br>plan number (PN)   ▶   003 |
| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>ECOLAB INC. | **D** Employer Identification Number (EIN)<br>41-0231510 |

## Part I  Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)
(Complete as many entries as needed to report all interests in DFEs)

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    ECOLAB SAVINGS PLAN MASTER TRUST

**b** Name of sponsor of entity listed in (a):    ECOLAB INC.

| **c** EIN-PN  46-3685885-002 | **d** Entity code   M | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    SS TRGT RET 2015 M

**b** Name of sponsor of entity listed in (a):    STATE STREET BANK & TRUST COMPANY

| **c** EIN-PN  90-0337987-431 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 0 |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    SS TRGT RET 2065 M

**b** Name of sponsor of entity listed in (a):    STATE STREET GLOBAL ADVISORS TRUST

| **c** EIN-PN  32-6528132-044 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 555532 |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    SS TRGT RET 2045 M

**b** Name of sponsor of entity listed in (a):    STATE STREET BANK & TRUST COMPANY

| **c** EIN-PN  90-0337987-437 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 101646313 |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    SS TRGT RET 2035 M

**b** Name of sponsor of entity listed in (a):    STATE STREET BANK & TRUST COMPANY

| **c** EIN-PN  90-0337987-435 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 119353221 |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    SS TRGT RET 2025 M

**b** Name of sponsor of entity listed in (a):    STATE STREET BANK & TRUST COMPANY

| **c** EIN-PN  90-0337987-433 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 147915853 |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    SS TRGT RET 2055 M

**b** Name of sponsor of entity listed in (a):    STATE STREET BANK & TRUST COMPANY

| **c** EIN-PN  90-0337987-439 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 54191580 |

Schedule D (Form 5500) 2020             Page **2** - ☐ 1

| | | | |
|---|---|---|---|
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | SS TRGT RET 2060 M | | |
| **b** Name of sponsor of entity listed in (a): | STATE STREET BANK & TRUST COMPANY | | |
| **c** EIN-PN  90-0337987-424 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 24412719 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | SS TRGT RET 2020 M | | |
| **b** Name of sponsor of entity listed in (a): | STATE STREET BANK & TRUST COMPANY | | |
| **c** EIN-PN  90-0337987-432 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 121808956 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | SS TRGT RET 2030 M | | |
| **b** Name of sponsor of entity listed in (a): | STATE STREET BANK & TRUST COMPANY | | |
| **c** EIN-PN  90-0337987-434 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 229502882 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | SS TRGT RET 2050 M | | |
| **b** Name of sponsor of entity listed in (a): | STATE STREET BANK & TRUST COMPANY | | |
| **c** EIN-PN  90-0337987-438 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 96925971 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | SS TRGT RET INC M | | |
| **b** Name of sponsor of entity listed in (a): | STATE STREET BANK & TRUST COMPANY | | |
| **c** EIN-PN  90-0337987-440 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 31766133 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | MIP II CL 3 | | |
| **b** Name of sponsor of entity listed in (a): | FIDELITY MANAGEMENT TRUST COMPANY | | |
| **c** EIN-PN  04-3022712-025 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 212268940 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | SS TRGT RET 2040 M | | |
| **b** Name of sponsor of entity listed in (a): | STATE STREET BANK & TRUST COMPANY | | |
| **c** EIN-PN  90-0337987-436 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 247703460 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | HARB CAP APPR CIT 4 | | |
| **b** Name of sponsor of entity listed in (a): | HARBOR TRUST COMPANY | | |
| **c** EIN-PN  84-4022934-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 257848361 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | WTC-CIF II SMD CAP RES EQ 1 | | |
| **b** Name of sponsor of entity listed in (a): | WELLINGTON TRUST COMPANY, NA | | |
| **c** EIN-PN  04-6913417-151 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 105037923 |
| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | | |
| **b** Name of sponsor of entity listed in (a): | | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |

Schedule D (Form 5500) 2020                                    Page **3** - ☐ 1

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---------|--------------------------------------------------------------|

(Complete as many entries as needed to report all participating plans)

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor                                              **c** EIN-PN

| SCHEDULE H<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Financial Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |
| --- | --- | --- |

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020  and ending  12/31/2020

| **A** Name of plan<br><br>ECOLAB SAVINGS PLAN AND ESOP | **B** Three-digit<br>plan number (PN)  ▶  003 |
| --- | --- |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br><br>ECOLAB INC. | **D** Employer Identification Number (EIN)<br><br>41-0231510 |

| Part I | Asset and Liability Statement |
| --- | --- |

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| **Assets** | | **(a) Beginning of Year** | **(b) End of Year** |
| --- | --- | --- | --- |
| **a** Total noninterest-bearing cash ........................................................ | **1a** | 0 | 27 |
| **b** Receivables (less allowance for doubtful accounts): | | | |
|    **(1)** Employer contributions ...................................................... | **1b(1)** | 3807666 | 3541688 |
|    **(2)** Participant contributions ..................................................... | **1b(2)** | 4744 | 43663 |
|    **(3)** Other .............................................................................. | **1b(3)** | 404893 | 1862851 |
| **c** General investments: | | | |
|    **(1)** Interest-bearing cash (include money market accounts & certificates of deposit) ........................................................................ | **1c(1)** | 0 | 114067006 |
|    **(2)** U.S. Government securities ................................................. | **1c(2)** | 0 | 0 |
|    **(3)** Corporate debt instruments (other than employer securities): | | | |
|      **(A)** Preferred .................................................................... | **1c(3)(A)** | 0 | 0 |
|      **(B)** All other ..................................................................... | **1c(3)(B)** | 0 | 0 |
|    **(4)** Corporate stocks (other than employer securities): | | | |
|      **(A)** Preferred .................................................................... | **1c(4)(A)** | 0 | 0 |
|      **(B)** Common ..................................................................... | **1c(4)(B)** | 0 | 466283 |
|    **(5)** Partnership/joint venture interests ...................................... | **1c(5)** | 0 | 0 |
|    **(6)** Real estate (other than employer real property) ................... | **1c(6)** | 0 | 0 |
|    **(7)** Loans (other than to participants) ....................................... | **1c(7)** | 0 | 0 |
|    **(8)** Participant loans .............................................................. | **1c(8)** | 40298597 | 45880731 |
|    **(9)** Value of interest in common/collective trusts ...................... | **1c(9)** | 0 | 1750937844 |
|    **(10)** Value of interest in pooled separate accounts ................... | **1c(10)** | 0 | 0 |
|    **(11)** Value of interest in master trust investment accounts ........ | **1c(11)** | 2263185502 | 0 |
|    **(12)** Value of interest in 103-12 investment entities .................. | **1c(12)** | 0 | 0 |
|    **(13)** Value of interest in registered investment companies (e.g., mutual funds) ............................................................................. | **1c(13)** | 0 | 1247456610 |
|    **(14)** Value of funds held in insurance company general account (unallocated contracts) ........................................................................ | **1c(14)** | 0 | 0 |
|    **(15)** Other................................................................................ | **1c(15)** | 0 | 0 |

| | | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| **1d** | Employer-related investments: | | | |
| | (1) Employer securities......................................................... | **1d(1)** | 0 | 844252514 |
| | (2) Employer real property .................................................. | **1d(2)** | 0 | 0 |
| **e** | Buildings and other property used in plan operation ..................................... | **1e** | 0 | 0 |
| **f** | Total assets (add all amounts in lines 1a through 1e) ........................... | **1f** | 2307701402 | 4008509217 |

## Liabilities

| | | | | |
|---|---|---|---|---|
| **g** | Benefit claims payable ............................................................... | **1g** | 0 | 0 |
| **h** | Operating payables ..................................................................... | **1h** | 0 | 0 |
| **i** | Acquisition indebtedness............................................................ | **1i** | 0 | 0 |
| **j** | Other liabilities.......................................................................... | **1j** | 0 | 0 |
| **k** | Total liabilities (add all amounts in lines 1g through1j) .................................. | **1k** | 0 | 0 |

## Net Assets

| | | | | |
|---|---|---|---|---|
| **l** | Net assets (subtract line 1k from line 1f)............................ | **1l** | 2307701402 | 4008509217 |

---

| Part II | Income and Expense Statement |
|---|---|

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| **a** | **Contributions:** | | | |
| | (1) Received or receivable in cash from: **(A)** Employers ............................ | **2a(1)(A)** | 67507241 | |
| | **(B)** Participants ................................................................ | **2a(1)(B)** | 114069982 | |
| | **(C)** Others (including rollovers)................................................ | **2a(1)(C)** | 9392665 | |
| | (2) Noncash contributions ........................................................ | **2a(2)** | 0 | |
| | (3) Total contributions. Add lines **2a(1)(A), (B), (C)**, and line **2a(2)** ............ | **2a(3)** | | 190969888 |
| **b** | **Earnings on investments:** | | | |
| | (1) Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)........................................................ | **2b(1)(A)** | 0 | |
| | **(B)** U.S. Government securities ............................................. | **2b(1)(B)** | 0 | |
| | **(C)** Corporate debt instruments ............................................ | **2b(1)(C)** | 0 | |
| | **(D)** Loans (other than to participants) ..................................... | **2b(1)(D)** | 0 | |
| | **(E)** Participant loans ........................................................ | **2b(1)(E)** | 2016580 | |
| | **(F)** Other ................................................................... | **2b(1)(F)** | 0 | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)**............................... | **2b(1)(G)** | | 2016580 |
| | (2) Dividends: **(A)** Preferred stock........................................... | **2b(2)(A)** | 0 | |
| | **(B)** Common stock .......................................................... | **2b(2)(B)** | 0 | |
| | **(C)** Registered investment company shares (e.g. mutual funds).......... | **2b(2)(C)** | 0 | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B)**, and **(C)** | **2b(2)(D)** | | 0 |
| | (3) Rents ........................................................................ | **2b(3)** | | 0 |
| | (4) Net gain (loss) on sale of assets: **(A)** Aggregate proceeds ................. | **2b(4)(A)** | 0 | |
| | **(B)** Aggregate carrying amount (see instructions)......................... | **2b(4)(B)** | 0 | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ............ | **2b(4)(C)** | | 0 |
| | (5) Unrealized appreciation (depreciation) of assets: **(A)** Real estate ................... | **2b(5)(A)** | 0 | |
| | **(B)** Other ........................................................................ | **2b(5)(B)** | 0 | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | **2b(5)(C)** | | 0 |

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts...................... | 2b(6) | | 0 |
| (7) Net investment gain (loss) from pooled separate accounts .................... | 2b(7) | | 0 |
| (8) Net investment gain (loss) from master trust investment accounts ......... | 2b(8) | | 331687984 |
| (9) Net investment gain (loss) from 103-12 investment entities ................... | 2b(9) | | 0 |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) ............................................... | 2b(10) | | 0 |
| c  Other income ...................................................................................... | 2c | | -404893 |
| d  Total income. Add all **income** amounts in column (b) and enter total.................. | 2d | | 524269559 |

## Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| e  Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers............. | 2e(1) | 248691724 | |
| (2) To insurance carriers for the provision of benefits ............................ | 2e(2) | 0 | |
| (3) Other............................................................................................ | 2e(3) | 0 | |
| (4) Total benefit payments. Add lines **2e(1)** through **(3)** ....................... | 2e(4) | | 248691724 |
| f  Corrective distributions (see instructions) ............................................... | 2f | | 87 |
| g  Certain deemed distributions of participant loans (see instructions)............... | 2g | | 107179 |
| h  Interest expense............................................................................... | 2h | | 0 |
| i  Administrative expenses: **(1)** Professional fees ..................................... | 2i(1) | 0 | |
| (2) Contract administrator fees ............................................................. | 2i(2) | 0 | |
| (3) Investment advisory and management fees ........................................ | 2i(3) | 274724 | |
| (4) Other............................................................................................ | 2i(4) | 608061 | |
| (5) Total administrative expenses. Add lines **2i(1)** through **(4)** .................. | 2i(5) | | 882785 |
| i  Total expenses. Add all **expense** amounts in column (b) and enter total...... | 2j | | 249681775 |

### Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| k  Net income (loss). Subtract line **2j** from line **2d**............................ | 2k | | 274587784 |
| l  Transfers of assets: | | | |
| (1) To this plan .................................................................................. | 2l(1) | | 1727853088 |
| (2) From this plan .............................................................................. | 2l(2) | | 301633057 |

## Part III  Accountant's Opinion

**3**  Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a**  The attached opinion of an independent qualified public accountant for this plan is (see instructions):

    **(1)** ☒ Unmodified   **(2)** ☐ Qualified   **(3)** ☐ Disclaimer   **(4)** ☐ Adverse

**b**  Check the appropriate box(es) to indicate whether the IQPA performed an ERISA section 103(a)(3)(C) audit. Check both boxes (1) and (2) if the audit was performed pursuant to both 29 CFR 2520.103-8 and 29 CFR 2520.103-12(d). Check box (3) if pursuant to neither.

    **(1)** ☐ DOL Regulation 2520.103-8  **(2)** ☐ DOL Regulation 2520.103-12(d)  **(3)** ☒ neither DOL Regulation 2520.103-8 nor DOL Regulation 2520.103-12(d).

**c**  Enter the name and EIN of the accountant (or accounting firm) below:

    **(1)** Name:  OLSEN THIELEN & CO., LTD      **(2)** EIN:  41-1360831

**d**  The opinion of an independent qualified public accountant is **not attached** because:

    **(1)** ☐ This form is filed for a CCT, PSA, or MTIA.   **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

## Part IV  Compliance Questions

**4**  CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| **a**  Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) ................. | 4a | | X | |

Schedule H (Form 5500) 2020        Page **4-** 1

| | | Yes | No | Amount |
|---|---|---|---|---|
| **b** | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) ............ **4b** | | X | |
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ............ **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) ............ **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond?............ **4e** | X | | 35000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ............ **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ............ **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ............ **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.)............ **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked and see instructions for format requirements.)............ **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ............ **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? ............ **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.)............ **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3............ **4n** | | X | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?........ ☐ Yes ☒ No
If "Yes," enter the amount of any plan assets that reverted to the employer this year _____.

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| CHAMPIONX SAVINGS PLAN | 36-1520480 | 001 |
| | | |
| | | |
| | | |

**5c** Was the plan a defined benefit plan covered under the PBGC insurance program at any time during this plan year? (See ERISA section 4021 and instructions.) ............ ☐ Yes ☐ No ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year _____.

**SCHEDULE R**
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

**Retirement Plan Information**

This schedule is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

**2020**

**This Form is Open to Public Inspection.**

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020  and ending  12/31/2020

**A** Name of plan
ECOLAB SAVINGS PLAN AND ESOP

**B** Three-digit plan number (PN) ▶   003

**C** Plan sponsor's name as shown on line 2a of Form 5500
ECOLAB INC.

**D** Employer Identification Number (EIN)
41-0231510

| Part I | Distributions |
|---|---|

All references to distributions relate only to payments of benefits during the plan year.

**1** Total value of distributions paid in property other than in cash or the forms of property specified in the instructions…………………………………………………………………………………………………   **1**

**2** Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

EIN(s):  04-6568107

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3** Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year………………………………………………………………………………   **3**

| Part II | Funding Information (If the plan is not subject to the minimum funding requirements of section 412 of the Internal Revenue Code or ERISA section 302, skip this Part.) |
|---|---|

**4** Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)? ......................  ☐ Yes  ☐ No  ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5** If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver.  **Date:**  Month _____  Day _____  Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6  a** Enter the minimum required contribution for this plan year (include any prior year accumulated funding deficiency not waived) ......................  **6a**

**b** Enter the amount contributed by the employer to the plan for this plan year ...............  **6b**

**c** Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount).........................  **6c**

**If you completed line 6c, skip lines 8 and 9.**

**7** Will the minimum funding amount reported on line 6c be met by the funding deadline?........................................  ☐ Yes  ☐ No  ☐ N/A

**8** If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure or other authority providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change? ...............................................  ☐ Yes  ☐ No  ☐ N/A

| Part III | Amendments |
|---|---|

**9** If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box. If no, check the "No" box...............................................  ☐ Increase  ☐ Decrease  ☐ Both  ☐ No

| Part IV | ESOPs (see instructions). If this is not a plan described under section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
|---|---|

**10** Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan? .............  ☐ Yes  ☐ No

**11  a** Does the ESOP hold any preferred stock? ..................................................................................  ☐ Yes  ☐ No

**b** If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) .......................................................  ☐ Yes  ☐ No

**12** Does the ESOP hold any stock that is not readily tradable on an established securities market?......................  ☐ Yes  ☐ No

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule R (Form 5500) 2020
v. 200204

Schedule R (Form 5500) 2020                                                                 Page **2 -** 1

| **Part V** | **Additional Information for Multiemployer Defined Benefit Pension Plans** |

**13**  Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

---

**a**  Name of contributing employer

**b**  EIN                                    **c**    Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*    Month _____    Day _____    Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment.  Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)    Contribution rate (in dollars and cents) _____
   (2)    Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify):

---

**a**  Name of contributing employer

**b**  EIN                                    **c**    Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*    Month _____    Day _____    Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment.  Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)    Contribution rate (in dollars and cents) _____
   (2)    Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

---

**a**  Name of contributing employer

**b**  EIN                                    **c**    Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*    Month _____    Day _____    Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment.  Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)    Contribution rate (in dollars and cents) _____
   (2)    Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

---

**a**  Name of contributing employer

**b**  EIN                                    **c**    Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*    Month _____    Day _____    Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment.  Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)    Contribution rate (in dollars and cents) _____
   (2)    Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

---

**a**  Name of contributing employer

**b**  EIN                                    **c**    Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*    Month _____    Day _____    Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment.  Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)    Contribution rate (in dollars and cents) _____
   (2)    Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

---

**a**  Name of contributing employer

**b**  EIN                                    **c**    Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*    Month _____    Day _____    Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment.  Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)    Contribution rate (in dollars and cents) _____
   (2)    Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

| | | |
|---|---|---|
| **14** Enter the number of deferred vested and retired participants (inactive participants), as of the beginning of the plan year, whose contributing employer is no longer making contributions to the plan for: | | |
| **a**  The current plan year. Check the box to indicate the counting method used to determine the number of inactive participants: ☐ last contributing employer ☐ alternative ☐ reasonable approximation (see instructions for required attachment).......................................................................................... | **14a** | |
| **b**  The plan year immediately preceding the current plan year. ☐ Check the box if the number reported is a change from what was previously reported (see instructions for required attachment)............................ | **14b** | |
| **c**  The second preceding plan year. ☐ Check the box if the number reported is a change from what was previously reported (see instructions for required attachment)................................................................ | **14c** | |
| **15** Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to: | | |
| **a**  The corresponding number for the plan year immediately preceding the current plan year............................ | **15a** | |
| **b**  The corresponding number for the second preceding plan year ..................................................................... | **15b** | |
| **16** Information with respect to any employers who withdrew from the plan during the preceding plan year: | | |
| **a**  Enter the number of employers who withdrew during the preceding plan year..................................................... | **16a** | |
| **b**  If line 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers...................................................................................... | **16b** | |
| **17** If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ............................................................................................................ ☐ | | |

## Part VI    Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans

**18** If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment................................................................................................................. ☐

**19** If the total number of participants is 1,000 or more, complete lines (a) through (c)

**a**  Enter the percentage of plan assets held as:
   Stock: _____%  Investment-Grade Debt: _____%  High-Yield Debt: _____%  Real Estate: _____%  Other: _____%

**b**  Provide the average duration of the combined investment-grade and high-yield debt:
   ☐ 0-3 years  ☐ 3-6 years  ☐ 6-9 years  ☐ 9-12 years  ☐ 12-15 years  ☐ 15-18 years  ☐ 18-21 years  ☐ 21 years or more

**c**  What duration measure was used to calculate line 19(b)?
   ☐ Effective duration  ☐ Macaulay duration  ☐ Modified duration  ☐ Other (specify):

**20  PBGC missed contribution reporting requirements.** If this is a multiemployer plan or a single-employer plan that is not covered by PBGC, skip line 20.

**a**  Is the amount of unpaid minimum required contributions for all years from Schedule SB (Form 5500) line 40 greater than zero? ☐ Yes ☐ No

**b**  If line 20a is "Yes," has PBGC been notified as required by ERISA sections 4043(c)(5) and/or 303(k)(4)? Check the applicable box:

☐ Yes.

☐ No. Reporting was waived under 29 CFR 4043.25(c)(2) because contributions equal to or exceeding the unpaid minimum required contribution were made by the 30th day after the due date.

☐ No. The 30-day period referenced in 29 CFR 4043.25(c)(2) has not yet ended, and the sponsor intends to make a contribution equal to or exceeding the unpaid minimum required contribution by the 30th day after the due date.

☐ No. Other. Provide explanation_____

Olsen Thielen & Co., Ltd.
CPAS AND ADVISORS

# Ecolab Savings Plan and ESOP

## Financial Statements
## Together with
## Independent Auditors' Report

## December 31, 2020

*Depend on **Our People**.  Count on **Our Advice**.*

www.otcpas.com

# ECOLAB SAVINGS PLAN AND ESOP

## CONTENTS

|  | Page |
|---|---|
| INDEPENDENT AUDITORS' REPORT | 1-2 |
| FINANCIAL STATEMENTS: | |
| Statement of Net Assets Available for Benefits | 3 |
| Statement of Changes in Net Assets Available for Benefits | 4 |
| Notes to Financial Statements | 5-11 |
| SUPPLEMENTAL SCHEDULE: | |
| Schedule H, Line 4i - Schedule of Assets (Held at End of Year) | 12 |

**OlsenThielen & Co, Ltd.**
CPAS AND ADVISORS

### INDEPENDENT AUDITORS' REPORT

To the Plan Administrator
Ecolab Savings Plan and ESOP

**Report on the Financial Statements**

We have audited the accompanying financial statements of Ecolab Savings Plan and ESOP (the Plan), which comprise the statements of net assets available for benefits as of December 31, 2020 and 2019, and the related statement of changes in net assets available for benefits for the year ended December 31, 2020, and the related notes to the financial statements.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditors' Responsibility**

Our responsibility is to express an opinion on these financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

1

Ecolab Savings Plan and ESOP
Page Two

**Opinion**

In our opinion, the financial statements referred to above present fairly, in all material respects, the net assets available for benefits of the Plan as of December 31, 2020 and 2019, and the changes in net assets available for benefits for the year ended December 31, 2020, in accordance with accounting principles generally accepted in the United States of America.

**Emphasis of Matter**

As discussed in Note 1 to the financial statements, effective December 31, 2020, the Ecolab Savings Plan and ESOP for Traditional Benefit Employees merged into the Plan. In addition, the Master Trust was terminated and converted to a trust associated with one employer plan concurrently with the merger of the Ecolab Savings Plan and ESOP for Traditional Benefit Employees into the Plan, effective December 31, 2020. Our opinion was not modified with respect to this matter.

**Report on Supplemental Information**

Our audits were conducted for the purpose of forming an opinion on the financial statements as a whole. The supplemental schedule of Schedule H, Line 4i - Schedule of Assets (Held at End of Year) as of December 31, 2020, referred to as "supplemental information", are presented for the purpose of additional analysis and are not a required part of the financial statements but are supplemental information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974. Such information is the responsibility of the Plan's management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements. The information has been subjected to the auditing procedures applied in the audits of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, the information is fairly stated in all material respects in relation to the financial statements as a whole.

Roseville, Minnesota
June 25, 2021

*Olsen Thielen + Co., Ltd.*

2

## STATEMENT OF NET ASSETS AVAILABLE FOR BENEFITS

| December 31 (in thousands) | 2020 | 2019 |
|---|---|---|
| Investments | | |
| Common stock | $ 844,719 | $ - |
| Registered investment companies | 1,354,377 | - |
| Common/collective trusts | 1,538,669 | - |
| Fully-benefit responsive investment contract at contract value | 204,686 | - |
| Interest bearing cash | 7,146 | - |
| Plan interest in Ecolab Savings Plan Master Trust | - | 2,261,796 |
| Total investments | 3,949,597 | 2,261,796 |
| Receivables | | |
| Notes receivable from participants | 45,881 | 40,299 |
| Dividends receivable | 1,863 | - |
| Employer contributions receivable | 3,542 | 3,808 |
| Employee contributions receivable | 44 | 5 |
| Total receivables | 51,330 | 44,112 |
| Net assets available for benefits | $ 4,000,927 | $ 2,305,908 |

The accompanying notes are an integral part of the financial statements.

## STATEMENT OF CHANGES IN NET ASSETS AVAILABLE FOR BENEFITS

| Year ended December 31 (in thousands) | 2020 |
|---|---:|
| Investment results | |
| Plan interest in net investment income & expense in Ecolab Savings Plan Master Trust | $  324,611 |
| | |
| Interest income on notes receivable from participants | 2,017 |
| | |
| Contributions | |
| Participants | 114,070 |
| Employer | 67,507 |
| Rollovers | 9,393 |
| Total contributions | 190,970 |
| | |
| Deductions | |
| Distributions to participants | (248,799) |
| Total deductions | (248,799) |
| | |
| Net increase | 268,799 |
| | |
| Transfer and mergers to/from other plans, net | 1,426,220 |
| | |
| Net assets available for benefits | |
| Beginning of year | 2,305,908 |
| End of year | $  4,000,927 |

The accompanying notes are an integral part of the financial statements.

## NOTES TO FINANCIAL STATEMENTS

## 1. DESCRIPTION OF PLAN

The following brief description of the Ecolab Savings Plan and ESOP (the "Plan") is provided for general information purposes only. Participants should refer to the Plan document for more complete information regarding the Plan's definitions, benefits, eligibility and other matters.

### Transfer to ChampionX Savings Plan

Effective June 3, 2020, the Company completed the separation of its Upstream Energy business, ChampionX Holding Inc.("ChampionX") and ChampionX's merger into a subsidiary of Apergy Corporation. In connection with these transactions, the accounts of active employees of ChampionX entities who were participants in the Ecolab Savings Plan and ESOP, and the corresponding $301.6 million of net assets, were transferred into the newly established ChampionX Savings Plan, and these individuals became participants in that plan.

### Transfer from the Ecolab Savings Plan and ESOP for Traditional Benefit Employees

A participant in the Ecolab Savings Plan and ESOP for Traditional Benefit Employees ("Ecolab Traditional Benefit Savings Plan") who ceases to be employed with Ecolab Inc. and its subsidiaries and certain affiliates, and is later re-hired by the Company, becomes a participant in this Plan after satisfying the eligibility requirements.

In that case, the Ecolab Traditional Benefit Savings Plan requires that the participant's balance in the Ecolab Traditional Benefit Savings Plan be automatically transferred to this Plan. These transfers of approximately $1.5 million during 2020 are shown as a transfer to the Plan on the Statement of Changes in Net Assets Available for Benefits.

### Plan Mergers

During 2020, the Plan had the following plans merge into and become part of the Plan:

Effective January 13, 2020, the Bioquell, Inc. 401(k) Profit Sharing Plan (the "Bioquell Plan") merged into and became part of the Plan. Following the merger, participants in the Bioquell Plan became participants in the Plan and approximately $1.0 million of net assets of the Bioquell Plan transferred to the Plan.

Effective December 31, 2020, the Ecolab Traditional Benefit Savings Plan merged into and became part of the Plan. Following the merger, participants in the Ecolab Traditional Benefit Savings Plan became participants in the Plan and $1.7 billion of net assets of the Ecolab Traditional Benefit Savings Plan transferred to the Plan.

### Master Trust

Effective December 31, 2020, the Master Trust was terminated and converted to a trust associated with one employer plan concurrently with the merger of the Ecolab Traditional Benefit Savings Plan into the Plan. Prior to the termination, the Plan was a participating entity in the Ecolab Savings Plan Master Trust (the "Master Trust") with assets held by Fidelity Management Trust Company ("Fidelity" or "trustee"). The Master Trust was established on January 1, 2013 to hold the qualified defined contribution investment assets of both the Plan and the Ecolab Traditional Benefit Savings Plan as sponsored by Ecolab Inc. and its subsidiaries and certain affiliates ("the Company").

### General and Eligibility

The Plan is a contributory qualified defined contribution plan available to certain individuals employed by the Company who are accruing benefits under the 3% cash balance formula of the Ecolab Pension Plan and employees of Nalco Company eligible for certain legacy final average pay benefits. Eligible employees regularly scheduled to work at least 20 hours per week may participate immediately in the Plan provided they are not subject to a collective bargaining agreement which does not provide for their participation. Part-time employees working fewer than 20 hours a week must be employed for a twelve consecutive month period during which they have worked at least 1,000 hours to be eligible to participate. Employee participation in the Plan is voluntary.

The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974, as amended ("ERISA") and the Internal Revenue Code of 1986, as amended (the "Code").

The Benefits Finance Committee determines the appropriateness of the Plan's investment offerings and monitors investment performance. The Plan Administrator is responsible for administration of the Plan.

### Contributions

Contributions are made to the Plan as participant savings contributions, participant rollover contributions, and employer matching contributions.

Participant savings contributions are either pre-tax contributions made by the Company on behalf of participants who have agreed to have their taxable compensation reduced or Roth Savings contributions made by the Company on behalf of participants who have

agreed to have their after-tax compensation reduced. Participants may reduce their compensation by up to 50%, subject to a statutory annual maximum of $19,500 for 2020, for the purpose of making savings contributions to the Plan.

Participants who are at least age 50 are allowed to make additional catch-up contributions up to the statutory annual maximum ($6,500 in 2020).

Participants may also contribute amounts representing distributions from other qualified plans (rollover).

Participant contributions of up to 4% of eligible compensation are matched 100% by the Company and participant contributions over 4% and up to 8% of eligible compensation are matched 50% by the Company. The Plan also allows additional employer matching contributions to true-up the employer match. This true-up ensures all participants receive their full annualized employer match. The levels of matching contributions made by or on behalf of participants who are highly compensated, as defined in the Code, are subject to limitations under the code.

The Plan contains a separate Employee Stock Ownership Plan ("ESOP") account for employer and participant contributions which are invested in the Ecolab Stock Fund. The ESOP allows participants to elect the withdrawal of dividends paid on shares to the ESOP account.

## Vesting

Participants are fully vested in their account at all times.

## Plan Benefits

As participants are fully vested at all times, benefits to participants are equal to their account balances. Upon retirement, death, disability or separation from service, a distribution may be made to the participant or beneficiary equal to the participant's account balance. Employees are able to withdraw any part or all of their account balance upon attainment of age 59 1/2. Loans and in-service withdrawals for hardships are also available. A participant distribution or withdrawal from the Plan generally is subject to federal income tax and may be subject to an early withdrawal penalty, unless rolled over to a qualified plan or an individual retirement account.

The Plan adopted certain provisions of the Coronavirus Aid, Relief, and Economic Security ("CARES") Act which, in accordance with section 2202(a) of the CARES Act, allowed eligible participants to take a distribution of up to $100,000 from the Plan between April 1, 2020 and December 31, 2020. Participants have the option to repay the Plan's distribution over a three-year period beginning on the day after the distribution. The Plan will execute a formal Plan amendment within the timeframe required by law.

## Notes Receivable from Participants

Active participants (and beneficiaries who are parties in interest as defined by ERISA) are permitted to borrow from their accounts. The total amount of a participant's note may not exceed the lesser of (a) $50,000 minus the participant's highest outstanding note balance for the previous twelve-month period, or (b) 50% of the participant's interest in his or her account. When a note is granted, the appropriate account balances are reduced and a separate note account is created.

Note payments, together with interest at a market rate determined by the Plan Administrator, are repaid generally over 5 years unless the note is for the purchase of a principal residence, in which case the term can be up to 15 years.

Notes receivable from participants at December 31, 2020 had interest rates ranging from 3.25% to 9.44% and are due at various dates through December 2035. A participant can have no more than two notes outstanding at any time. Notes receivable from participants are collateralized by the borrower's account balance and are repaid through ratable payroll deductions.

## Participant Accounts and Allocation

Fidelity provides investment management, recordkeeping and trustee services for the Plan directly or indirectly through one or more of its subsidiaries. The Master Trust agreement authorizes services to be performed by the trustee, its agents or affiliates.

Each participant's account is credited with the participant's contributions, the employer matching contributions and investment income thereon, net of Plan expenses. Allocations are based on participant earnings, account balances, or specific participant transactions, as defined. The benefit to which a participant is entitled is the benefit that can be provided from the participant's vested account.

All participant contributions made under the Plan are paid to and invested by Fidelity in one or more of the available investment options as directed by the participants.

Participants are allowed to allocate their entire account balance in any combination of the available investment options. Participants can transfer their account balance among the investment options and/or change the investment of their future contributions, and earnings thereon, daily. These transfers and changes must be made in whole dollar amounts of at least $250 and/or in whole percent increments.

## Plan Termination

Although it has not expressed any intent to do so, the Company has the right under the Plan to discontinue its contributions at any time and to terminate the Plan subject to the provisions of ERISA.

## 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

### Basis of Presentation

The accompanying financial statements have been prepared on the accrual basis of accounting.

Fully benefit-responsive investment contracts are required to be reported at contract value. Contract value is the relevant measurement attribute for that portion of the net assets available for benefits of a defined contribution plan attributable to fully benefit-responsive investment contracts because contract value is the amount participants would receive if they were to initiate permitted transactions under the terms of the Plan. Contract value represents contributions made under each contract, plus earnings, less participant withdrawals, and administrative expenses. The Statement of Net Assets Available for Benefits presents the Plan's fully benefit-responsive investment contracts at contract value at both December 31, 2020 and 2019.

### Use of Estimates

The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities, and changes therein, and disclosure of contingent assets and liabilities. Actual results could differ from those estimates.

### Valuation of Investments and Income Recognition

Fidelity holds the Plan's assets and executes transactions therein based upon instructions received from the Plan Administrator, the Company and the participants in the Plan. The Plan's investments are stated at fair value, except for fully benefit-responsive investment contracts, which are reported at contract value. Fair value is the amount that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. See Note 4 for a discussion of fair value measurements.

Interest income is recorded as earned on an accrual basis and dividend income is recorded on the ex-dividend date. Purchases and sales of securities and realized gains and losses related to sales of investments are recorded on a trade-date basis. Unrealized gains and losses are recorded based on the fair values as of the reporting date. Investment income and investment expenses of the Master Trust were allocated to the Plan according to the investment elections of participants within the Plan. In addition, certain administrative expenses were allocated to the Plan based on its pro rata share of the net assets of the Master Trust prior to its termination.

### Notes Receivable from Participants

Notes receivable from participants are measured at their unpaid principal balances plus any accrued interest. Interest income is recorded on the accrual basis of accounting. Related fees are recorded as administrative expenses and are expensed when they are incurred. No allowance for credit losses has been recorded as of December 31, 2020 or 2019. If a participant ceases to make loan repayments and the Plan Administrator deems the participant loan to be in default, the participant loan balance is reduced and a benefit payment is recorded.

Notes receivable from participants have been classified as an investment asset for Form 5500 reporting purposes and, accordingly, have been included as an investment in the supplemental schedule, Schedule H, line 4i – Schedule of Assets (Held at End of Year).

### Contributions

Participant contributions are recorded in the period the employer makes the payroll deductions. Employer matching contributions are recorded based on participant contributions in the same period.

### Risks and Uncertainties

The Plan provides for a range of investment options in various combinations of investment funds. Investments are exposed to a number of risks, such as interest rate, market and credit risks. Due to the level of risk associated with certain investment securities, including Ecolab Inc. common stock, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and those changes could materially affect participants' account balances and the amounts reported in the 2020 Statement of Net Assets Available for Benefits.

As a result of COVID-19, there has been heightened market risk and volatility associated with the pandemic, and this could materially affect participants' account balances and the amounts reported in the statements of net assets available for benefits and the statements of changes in net assets available for benefits, as mentioned above.

### Concentration of Market Risk

At December 31, 2020 and 2019, approximately 21% and 7%, respectively, of the Plan's total assets were invested in the common stock of the Company. The underlying value of the Ecolab Stock Fund is dependent on the performance of the Company and the market's evaluation of such performance.

### Distributions to Participants

Distributions to participants are recorded when paid.

## Plan Expenses

The Company pays a portion of the administrative expenses of the Plan, which are excluded from these financial statements, and a portion is paid by Plan participants within the Plan. Certain asset management and administrative fees of the Plan are charged against the Plan's investment results.

## New Accounting Pronouncements

In August 2018, the Financial Accounting Standards Board (FASB) issued Accounting Standards Update (ASU) No. 2018-13, *Fair Value Measurement (Topic 820): Disclosure Framework – Changes to the Disclosure Requirements for Fair Value Measurement*. The focus of ASU 2018-13 is to improve the effectiveness of the disclosure requirements for fair value measurements. The changes affect all plans that are required to include fair value measurement disclosures. The Plan adopted this standard effective January 1, 2020 and did not have a significant impact on the Plan's financial statements.

## Subsequent Events

The Plan Administrator has evaluated subsequent events through the date and time the financial statements were issued.

The Plan was amended in December 2020 to incorporate changes in the law prior to year-end and in connection with the merger of Ecolab Traditional Benefit Savings Plan into this Plan. The restated plan document is effective January 1, 2021. Participants should refer to the restated Plan document for more complete information regarding the Plan's definitions, benefits, eligibility, and other matters.

## 3. PLAN INTEREST IN THE MASTER TRUST

As discussed in Note 1 – Master Trust, the Master Trust was terminated concurrently with the merger of the Ecolab Traditional Benefit Savings Plan into the Plan, effective December 31, 2020.

The Plan's investments were included in the investments of the Master Trust prior to the merger of the Plan. Each participating retirement plan had a divided interest in the Master Trust. The value of the Plan's interest in the Master Trust was based on the value of the Plan's interest in the Master Trust at the beginning of the year, plus current year actual contributions and allocated investment income (loss), less actual distributions and allocated administrative expenses. Investment income (loss), investment management fees and other direct expenses relating to the Master Trust were allocated to the individual participating plans based on the average daily balances. At December 31, 2019 the Plan's interest in the Master Trust included dividends receivable of $0.4 million.

The following is a summary of the Master Trust investments, the Plan's interest in the investments of the Master Trust, and the Plan's interest percentage ownership of the Master Trust investments as of December 31, 2019:

| (in thousands) | 2019 | | |
| --- | --- | --- | --- |
| | Master Trust Investments | Plan's Interest in Master Trust | Plan's Percent Interest in Master Trust |
| Investments at fair value | | | |
| Ecolab Inc. common stock | $ 931,291 | $ 165,756 | 18% |
| Interest bearing cash | 5,203 | 926 | 18% |
| Registered investment companies | 1,608,887 | 1,023,311 | 64% |
| Common/collective trusts | 1,190,133 | 938,948 | 79% |
| Total investments at fair value | 3,735,514 | 2,128,941 | 57% |
| | | | |
| Investments at contract value | | | |
| Common/collective trusts | 183,112 | 132,450 | 72% |
| Total Investments | 3,918,626 | 2,261,391 | 58% |
| Plus: | | | |
| Dividends receivable | 2,275 | 405 | 18% |
| Plan interest in Ecolab Savings Plan Master Trust | $ 3,920,901 | $ 2,261,796 | 58% |

The following are changes in the Master Trust for the year ended December 31, 2020:

| (in thousands) | 2020 |
| --- | --- |
| Investment results | |
| Net appreciation in fair value of investments | $ 503,583 |
| Interest and dividends | 44,017 |
| Net investment results | 547,600 |
| | |
| Net purchases, sales and settlements | (518,904) |
| Net increase | 28,696 |
| | |
| Transfer to the Plan | (3,949,597) |
| | |
| Plan interest in Ecolab Savings Plan Master Trust | |
| Beginning of year | 3,920,901 |
| End of year | $ - |

## 4. FAIR VALUE MEASUREMENTS

Accounting guidance establishes a framework for measuring fair value. That framework provides a fair value hierarchy that prioritizes the inputs to valuation techniques used to measure fair value. The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (level 1 measurements) and the lowest priority to unobservable inputs (level 3 measurements). The three levels of the fair value hierarchy under accounting guidance are described below:

*Level 1* - Unadjusted quoted prices in active markets for identical assets or liabilities that the reporting entity has the ability to access at the measurement date.

*Level 2* - Inputs other than quoted prices within Level 1 that are observable for the asset or liability, either directly or indirectly; and fair value is determined through the use of models or other valuation methodologies. If the asset or liability has a specific (contractual) term, the Level 2 input must be observable for substantially the full term of the asset or liability. A significant adjustment to a Level 2 input could result in the Level 2 measurement becoming a Level 3 measurement.

*Level 3* - Inputs are unobservable for the asset or liability and include situations where there is little, if any, market activity for the asset or liability. The inputs into the determination of fair value are based upon the best information in the circumstances and may require significant management judgment or estimation.

The asset's or liability's fair value measurement level within the fair value hierarchy is based on the lowest level of any input that is significant to the fair value measurement. Valuation techniques used need to maximize the use of observable inputs and minimize the use of unobservable inputs.

The following is a description of the valuation methodologies used for investments measured at fair value. There have been no changes in the methodologies used at December 31, 2020 and 2019.

*Registered investment companies and common stock:* Investments in registered investment companies are valued at the daily closing price as reported by the fund. Investments in registered investment companies held by the Master Trust are open-end mutual funds that are registered with the Securities and Exchange Commission. These funds are required to publish their daily net asset value and to transact at that price. Investments in Ecolab Inc. and ChampionX Inc. common stock are recorded at fair value based on the quoted market price of Ecolab Inc.'s and ChampionX Inc.'s common stock on the New York Stock Exchange.

*Interest bearing cash:* Investments in interest bearing cash are valued at cost plus accrued interest.

*Common/collective trusts:* Investments in common/collective trusts, with the exception of the investment in fully benefit-responsive investment contracts which are measured at contract value, are recorded at the underlying net asset value per unit, which approximates fair value based on the audited financial statements of these funds. This practical expedient would not be used if it is determined to be probable that the fund will sell the investment for an amount different from the reported net asset value.

The Plan reviews the fair value hierarchy classification on an annual basis. Changes in the ability to observe valuation inputs may result in a reclassification of levels for certain securities within the fair value hierarchy. The Plan's policy is to recognize transfers into and out of levels within the fair value hierarchy at the end of the fiscal year in which the actual event or change in circumstances that caused the transfer occurs. There were no transfers between Levels during the years ended December 31, 2020 and 2019. When a determination is made to classify an asset or liability within Level 3, the determination is based upon the significance of the unobservable inputs to the overall fair value measurement. At December 31, 2020 and 2019, the Plan did not have any assets or liabilities classified within Level 2 or Level 3.

The methods described above may produce a fair value calculation that may not be indicative of net realizable value or reflective of future fair values. Furthermore, while the Plan believes its valuation methods are appropriate and consistent with other market participants, the use of different methodologies or assumptions to determine the fair value of certain financial instruments could result in a different fair value measurement at the reporting date.

The following table represents the Plan's fair value hierarchy for those assets measured at fair value on a recurring basis as of December 31, 2020:

| (in thousands) | 2020 | | | |
| --- | --- | --- | --- | --- |
| | Total | Level 1 | Level 2 | Level 3 |
| Ecolab Inc. common stock | $ 844,253 | $ 844,253 | $ - | $ - |
| ChampionX Inc. common stock | 466 | 466 | | |
| Interest bearing cash | 7,146 | 7,146 | - | - |
| Registered investment companies | 1,354,377 | 1,354,377 | - | - |
| Total assets in the fair value hierarchy | 2,206,242 | 2,206,242 | - | - |
| Common/collective trusts measured at net asset value (*) | 1,538,669 | - | - | - |
| Investments at fair value | $ 3,744,911 | $ 2,206,242 | $ - | $ - |

The following table represents the Master Trust's fair value hierarchy for those assets measured at fair value on a recurring basis as of December 31, 2019:

| (in thousands) | 2019 | | | |
| | Master Trust | Level 1 | Level 2 | Level 3 |
|---|---|---|---|---|
| Ecolab Inc. common stock | $ 931,291 | $ 931,291 | $ - | $ - |
| Interest bearing cash | 5,203 | 5,203 | - | - |
| Registered investment companies | 1,608,887 | 1,608,887 | - | - |
| Total assets in the fair value hierarchy | 2,545,381 | 2,545,381 | - | - |
| Common/collective trusts measured at net asset value (*) | 1,190,133 | - | - | - |
| Investments at fair value | $ 3,735,514 | $ 2,545,381 | $ - | $ - |

(*)  Certain investments that were measured at net asset value per share (or its equivalent) have not been classified in the fair value hierarchy. The fair value amounts presented in this table are intended to permit reconciliation of the fair value hierarchy to the line items presented in Note 3.

The following table sets forth additional disclosures of the Plan investments whose fair value is estimated using net asset value per share as of December 31, 2020:

| (in thousands) | Fair Value | Unfunded Commitment | Redemption Frequency | Redemption Notice Period |
|---|---|---|---|---|
| Common/collective trusts | | | | |
| As of December 31, 2020 | $ 1,538,669 | - | Immediate | None |

The following table sets forth additional disclosures of the Master Trust investments whose fair value is estimated using net asset value per share as of December 31, 2019:

| (in thousands) | Fair Value | Unfunded Commitment | Redemption Frequency | Redemption Notice Period |
|---|---|---|---|---|
| Common/collective trusts | | | | |
| As of December 31, 2019 | $ 1,190,133 | - | Immediate | None |

The fair value of investments in this category has been estimated using the net asset value per share of the underlying investments. All of these funds are subject to potential withdrawal safeguards to protect the interest of all participants, while providing the maximum level of liquidity that can be prudently made available to all participants. These withdrawal safeguards permit redemptions resulting from ordinary course activity, subject to certain thresholds.

## 5. INVESTMENT CONTRACTS

The investment contracts represent synthetic investment contracts. These contracts meet the fully benefit-responsive investment contract criteria and therefore are reported at contract value.

*Synthetic investment contracts* – The synthetic investment contracts include wrapper contracts, which are agreements for the wrap issuer, such as a bank or insurance company, to make payments to the Plan in certain circumstances. The wrapper contracts include certain conditions and limitations on the underlying assets owned by the Plan. The wrapper contracts provide a guarantee that the credit rate will not fall below zero percent. Cash flow volatility (for example, timing of benefit payments) as well as asset underperformance can be passed through to the Plan through adjustments to future contract crediting rates. Formulas are provided in each contract that adjust renewal crediting rates to recognize the difference between the fair value and the book value of the underlying assets.

*Transacting at contract value* – The Plan's investment contracts provide for benefit responsive withdrawals and investment exchanges at contract value; however, withdrawals or investment changes prompted by an employer-initiated event, such as withdrawals resulting from the sale of a division of the Plan Sponsor, a corporate layoff or early retirement program, change(s) in the investment options of the Plan, or termination or partial termination of the Plan, may be paid at the contract's market value, which may be less than contract value. The Plan's ability to receive amounts due in accordance with fully benefit responsive investment contracts is dependent on the third-party issuer's ability to meet its financial obligations. The issuer's ability to meet its contractual obligations may be affected by future economic and regulatory developments. No events are probable of occurring that would limit the ability of the Plan to transact at contract value with the contract issuers, and that also would limit the ability of the Plan to transact at contract value with the participants.

## 6. TAX STATUS

The Plan constitutes a qualified plan and trust under Section 401(a) of the Code and therefore is exempt from federal income taxes under provisions of Section 501(a). The Plan consists of a profit sharing portion and a stock bonus portion. The stock bonus portion constitutes an employee stock ownership plan within the meaning of Section 4975(e)(7) of the Code. The Plan also complies with the provisions of Section 401(k) of the Code. A tax qualification letter, dated May 25, 2017, was received from the Internal Revenue Service (IRS). The letter stated that the Plan, as designed through February 13, 2015, was in compliance with the applicable requirements of the Code. The Plan has been amended since receiving the tax qualification letter. However, the Plan Administrator believes the Plan is currently designed and being operated in compliance with the applicable requirements of the Code and therefore believes the Plan is qualified and tax-exempt, as described above. Therefore, no provision for income taxes has been included in the Plan's financial statements.

With the merger of the Nalco Savings Plan in 2013, the Plan acquired a small number of Puerto Rico participants. The Plan was amended to incorporate required provisions of the Puerto Rico tax code and has received a favorable determination letter dated June 11, 2018 from the Puerto Rico Treasury Department that the Plan as designed is in accordance with the applicable provisions of the 2011 Puerto Rico tax code. The Plan has been amended since receiving the tax qualification letter. However, the Plan Administrator believes the Plan is currently designed and being operated in compliance with the applicable requirements of the Puerto Rico Internal Revenue Code and therefore believes the Plan is qualified and tax-exempt. Therefore, no provision for Puerto Rico income taxes has been included in the Plan's financial statements.

U.S. GAAP requires plan management to evaluate tax positions taken by the Plan and recognize a tax liability (or asset) if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS. The Plan Administrator has analyzed tax positions taken by the Plan and has concluded that, as of December 31, 2020, there are no uncertain tax positions taken, or expected to be taken, that would require recognition of a liability or that would require disclosure in the financial statements. The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no tax audits for any periods in progress.

## 7. RELATED PARTY AND PARTY-IN-INTEREST TRANSACTIONS

The trustee is authorized under contract provisions, or by ERISA regulations providing an administrative or statutory exemption, to invest in funds under its control and in securities of the Company. Participant contributions and employer matching contributions are invested in one or more of the investment fund options offered under the Plan, including the Ecolab Stock Fund. The Ecolab Stock Fund consists primarily of Ecolab Inc. common stock and also short-term investment funds under the trustee's control.

During 2020 and 2019, the Plan and Master Trust, respectively, invested in Ecolab Inc. common stock. The Plan held 3,902,073 shares and the Master Trust held 4,825,594 shares of Ecolab Inc. common stock at December 31, 2020 and 2019, respectively. During the year ended December 31, 2020, purchases and sales of shares totaled approximately $387 million and $563 million, respectively.

During 2020, Ecolab offered shareholders the opportunity to tender all or part of their Ecolab Inc. common stock in exchange for ChampionX Holding Inc. common stock, in advance of the June 3, 2020 merger of ChampionX Holding Inc. into Apergy Corporation, with ChampionX Inc. as the surviving publicly traded company. Participants in the Plan holding an investment in the Ecolab stock fund in the Plan as of April 24, 2020, were included in this tender offer. Participants in the Plan who chose to participate in the tender offer tendered all or part of their investment in the Ecolab stock fund for an investment in the newly created ChampionX stock fund, a unitized fund consisting of ChampionX Inc. shares and a small cash component. The ChampionX stock fund was frozen to new investments after the transaction was completed, although participants can exchange out of the ChampionX stock fund at any time prior to approximately June 2, 2022, when it is anticipated to be removed as an investment option in the Plan.

## 8. RECONCILIATION OF FINANCIAL STATEMENTS TO FORM 5500

The following is a reconciliation of net assets available for benefits per the Plan financial statements at December 31, 2020 and 2019 to the Form 5500:

| (in thousands) | 2020 | 2019 |
|---|---|---|
| Net assets available for benefits per the financial statements | $ 4,000,927 | $ 2,305,908 |
| Fully benefit-responsive investment contracts value adjustment | 7,583 | 1,793 |
| Net assets available for benefits per the 5500 | $ 4,008,510 | $ 2,307,701 |

The following is a reconciliation of the net increase in net assets available for benefits per the Plan financial statements for the year ended December 31, 2020 to the Form 5500:

| (in thousands) | 2020 |
|---|---|
| Net increase in net assets available for benefits per the financial statements prior to transfers | $ 268,799 |
| Prior year fully benefit-responsive investment contracts value adjustment | (1,793) |
| Current year fully benefit-responsive investment contracts value adjustment | 7,583 |
| Total increase in net assets available for benefits per the Form 5500 prior to transfers | $ 274,589 |

The fair value of fully benefit-responsive investment contracts is calculated using a discounted cash flow model which considers recent fee bids as determined by recognized dealers, discount rate and the duration of the underlying portfolio securities.

## SCHEDULE H, LINE 4i – SCHEDULE OF ASSETS (HELD AT END OF YEAR)

As of December 31, 2020

EIN 41-0231510
Plan Number: 003

(in thousands)

| (a) | (b)<br>Identity of Issue, Borrower, Lessor,<br>or Similar Party | (c)<br>Description of investment<br>including maturity date, rate of interest,<br>collateral, par, or maturity Value | (e)<br>Current<br>Value |
|---|---|---|---|
| | Registered investment companies | | |
| | Spartan 500 Index Fund Investor Class | Mutual Fund | $   529,764 |
| * | Fidelity Extended Market Index Fund | Mutual Fund | 217,868 |
| | Spartan US Bond Index Fund | Mutual Fund | 166,358 |
| | Dodge & Cox Stock Fund | Mutual Fund | 111,147 |
| * | Fidelity Institutional Money Market Fund | Money Market | 106,918 |
| | Dodge & Cox International Stock Fund | Mutual Fund | 95,635 |
| | Western Asset Core Plus Bond Fund | Mutual Fund | 64,832 |
| * | Fidelity Global ex US Index Fund | Mutual Fund | 61,853 |
| * | Fidelity Government Money Market Fund | Money Market | 2 |
| | Total registered investment companies | | 1,354,377 |
| | | | |
| | Common/collective trusts | | |
| | Harbor Capital Appreciation Fund | Common/collective trusts | 257,848 |
| | State Street Target Retirement 2040 Fund M | Common/collective trusts | 247,703 |
| | State Street Target Retirement 2030 Fund M | Common/collective trusts | 229,503 |
| * | Fidelity MIP II Class 3 | Common/collective trusts | 204,686 |
| | State Street Target Retirement 2025 Fund M | Common/collective trusts | 147,916 |
| | State Street Target Retirement 2020 Fund M | Common/collective trusts | 121,809 |
| | State Street Target Retirement 2035 Fund M | Common/collective trusts | 119,353 |
| | Wellington Trust Investment Fund | Common/collective trusts | 105,038 |
| | State Street Target Retirement 2045 Fund M | Common/collective trusts | 101,646 |
| | State Street Target Retirement 2050 Fund M | Common/collective trusts | 96,926 |
| | State Street Target Retirement 2055 Fund M | Common/collective trusts | 54,192 |
| | State Street Target Retirement Income Fund M | Common/collective trusts | 31,766 |
| | State Street Target Retirement 2060 Fund M | Common/collective trusts | 24,413 |
| | State Street Target Retirement 2065 Fund M | Common/collective trusts | 556 |
| | Total common/collective trusts | | 1,743,355 |
| | | | |
| * | Ecolab Inc. common stock | Common Stock | 844,253 |
| | | | |
| * | ChampionX Holdings Inc. common stock | Common Stock | 466 |
| | | | |
| * | Cash and cash equivalents held by Ecolab and ChampionX stock fund | Cash and cash equivalents | 7,146 |
| | | | |
| * | Notes receivable from participants | Participant notes due on various<br>dates through December 2035 (stated<br>interest rates ranging from 3.25% to 9.44%) | 45,881 |
| | | | |
| | | | $   3,995,478 |

(*) Party-in-interest
(d) Cost is omitted for participant-directed investments

## SCHEDULE H, LINE 4i – SCHEDULE OF ASSETS (HELD AT END OF YEAR)

As of December 31, 2020

EIN 41-0231510
Plan Number: 003

(in thousands)

| (a) | (b)<br>Identity of Issue, Borrower, Lessor,<br>or Similar Party | (c)<br>Description of investment<br>including maturity date, rate of interest,<br>collateral, par, or maturity Value | (e)<br>Current<br>Value |
|---|---|---|---|
| | Registered investment companies | | |
| | Spartan 500 Index Fund Investor Class | Mutual Fund | $    529,764 |
| * | Fidelity Extended Market Index Fund | Mutual Fund | 217,868 |
| | Spartan US Bond Index Fund | Mutual Fund | 166,358 |
| | Dodge & Cox Stock Fund | Mutual Fund | 111,147 |
| * | Fidelity Institutional Money Market Fund | Money Market | 106,918 |
| | Dodge & Cox International Stock Fund | Mutual Fund | 95,635 |
| | Western Asset Core Plus Bond Fund | Mutual Fund | 64,832 |
| * | Fidelity Global ex US Index Fund | Mutual Fund | 61,853 |
| * | Fidelity Government Money Market Fund | Money Market | 2 |
| | **Total registered investment companies** | | **1,354,377** |
| | Common/collective trusts | | |
| | Harbor Capital Appreciation Fund | Common/collective trusts | 257,848 |
| | State Street Target Retirement 2040 Fund M | Common/collective trusts | 247,703 |
| | State Street Target Retirement 2030 Fund M | Common/collective trusts | 229,503 |
| * | Fidelity MIP II Class 3 | Common/collective trusts | 204,686 |
| | State Street Target Retirement 2025 Fund M | Common/collective trusts | 147,916 |
| | State Street Target Retirement 2020 Fund M | Common/collective trusts | 121,809 |
| | State Street Target Retirement 2035 Fund M | Common/collective trusts | 119,353 |
| | Wellington Trust Investment Fund | Common/collective trusts | 105,038 |
| | State Street Target Retirement 2045 Fund M | Common/collective trusts | 101,646 |
| | State Street Target Retirement 2050 Fund M | Common/collective trusts | 96,926 |
| | State Street Target Retirement 2055 Fund M | Common/collective trusts | 54,192 |
| | State Street Target Retirement Income Fund M | Common/collective trusts | 31,766 |
| | State Street Target Retirement 2060 Fund M | Common/collective trusts | 24,413 |
| | State Street Target Retirement 2065 Fund M | Common/collective trusts | 556 |
| | **Total common/collective trusts** | | **1,743,355** |
| * | Ecolab Inc. common stock | Common Stock | 844,253 |
| * | ChampionX Holdings Inc. common stock | Common Stock | 466 |
| * | Cash and cash equivalents held by Ecolab and ChampionX stock fund | Cash and cash equivalents | 7,146 |
| * | Notes receivable from participants | Participant notes due on various<br>dates through December 2035 (stated<br>interest rates ranging from 3.25% to 9.44%) | 45,881 |
| | | | $   3,995,478 |

(*) Party-in-interest
(d) Cost is omitted for participant-directed investments