# EXHIBIT 6

## Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2020

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020  and ending  12/31/2020

**A** This return/report is for:  ☐ a multiemployer plan  ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan  ☐ a DFE (specify) ____

**B** This return/report is:  ☐ the first return/report  ☐ the final return/report

☐ an amended return/report  ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☒ Form 5558  ☐ automatic extension  ☐ the DFVC program

☐ special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan

MICHELIN 401(K) SAVINGS PLAN

**1b** Three-digit plan number (PN) ▶  003

**1c** Effective date of plan
10/01/1986

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

MICHELIN NORTH AMERICA, INC. C/O RETIREMENT MANAGER

ONE PARKWAY SOUTH
P.O. BOX 19001
GREENVILLE, SC 29602-9001

**2b** Employer Identification Number (EIN)
11-1724631

**2c** Plan Sponsor's telephone number
864-458-5000

**2d** Business code (see instructions)
326200

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/07/2021 | KATHRYN WIATER |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Form 5500 (2020)
v. 200204

Form 5500 (2020)                                                              Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address ☐ Same as Plan Sponsor | **3b** Administrator's EIN | 11-2395567 |
| MICHELIN NORTH AMERICA, INC. PENSION AND BENEFITS BOARD | **3c** Administrator's telephone number | 864-458-5000 |
| P.O. BOX 19001 GREENVILLE, SC 29602-9001 | | |

| | | |
|---|---|---|
| **4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** EIN | |
| **a** Sponsor's name | **4d** PN | |
| **c** Plan Name | | |

| | | |
|---|---|---|
| **5** Total number of participants at the beginning of the plan year | **5** | 16460 |
| **6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**). | | |
| **a(1)** Total number of active participants at the beginning of the plan year.................................. | **6a(1)** | 13114 |
| **a(2)** Total number of active participants at the end of the plan year ......................................... | **6a(2)** | 12622 |
| **b** Retired or separated participants receiving benefits.......................................................... | **6b** | 578 |
| **c** Other retired or separated participants entitled to future benefits ........................................ | **6c** | 2861 |
| **d** Subtotal. Add lines **6a(2), 6b,** and **6c**. | **6d** | 16061 |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ............... | **6e** | 76 |
| **f** Total.  Add lines **6d** and **6e**. | **6f** | 16137 |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ................................................................................ | **6g** | 15880 |
| **h** Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ................................................................................ | **6h** | 0 |
| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

2E   2F   2G   2J   2K   2R   2S   2T   3H

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| **9a** Plan funding arrangement (check all that apply) | **9b** Plan benefit arrangement (check all that apply) |
|---|---|
| **(1)** ☐ Insurance | **(1)** ☐ Insurance |
| **(2)** ☐ Code section 412(e)(3) insurance contracts | **(2)** ☐ Code section 412(e)(3) insurance contracts |
| **(3)** ☒ Trust | **(3)** ☒ Trust |
| **(4)** ☐ General assets of the sponsor | **(4)** ☐ General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| **a** Pension Schedules | **b** General Schedules |
|---|---|
| **(1)** ☒ **R** (Retirement Plan Information) | **(1)** ☒ **H** (Financial Information) |
| **(2)** ☐ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(2)** ☐ **I** (Financial Information – Small Plan) |
| | **(3)** ☐ ___ **A** (Insurance Information) |
| | **(4)** ☒ **C** (Service Provider Information) |
| **(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** ☒ **D** (DFE/Participating Plan Information) |
| | **(6)** ☐ **G** (Financial Transaction Schedules) |

Form 5500 (2020)                                                                                                 Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|----------|----------------------------------------------------------------------------|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...............................………..….…. ☐ Yes   ☐ No

    If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ..……... ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2020 Form M-1 annual report.  If the plan was not required to file the 2020 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

    Receipt Confirmation Code_____

| SCHEDULE C<br>(Form 5500) | **Service Provider Information** | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | **2020**<br><br>**This Form is Open to Public Inspection.** |

For calendar plan year 2020 or fiscal plan year beginning    01/01/2020        and ending    12/31/2020

**A** Name of plan

MICHELIN 401(K) SAVINGS PLAN

**B** Three-digit plan number (PN)    ▶    003

**C** Plan sponsor's name as shown on line 2a of Form 5500

MICHELIN NORTH AMERICA, INC. C/O RETIREMENT MANAGER

**D** Employer Identification Number (EIN)

11-1724631

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

**1 Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions)................ ☒ Yes ☐ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation. Complete as many entries as needed (see instructions).

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

THE VANGUARD GROUP, INC.

23-1945930

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**        **Schedule C (Form 5500) 2020**
<br>       v. 200204

Schedule C (Form 5500) 2020    Page **2-** [ 1 ]

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

THE VANGUARD GROUP, INC.

23-1945930

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 16 25 37 52 | NONE | 543332 | Yes ☒  No ☐ | Yes ☒  No ☐ | 0 | Yes ☒  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐  No ☐ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐  No ☐ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐  No ☐ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐  No ☐ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐  No ☐ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

Schedule C (Form 5500) 2020                                    Page **4** - | 1 |

| **Part I** | Service Provider Information (continued) |

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation. Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| THE VANGUARD GROUP, INC. | 99 | 0 |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| TD AMERITRADE, INC.<br><br>06-0988655 | UP TO $25 PER QUARTER, PER ACTIVE BROKERAGE PARTIC IPANT; UP TO A $50 ONE TIME PER PARTICIPANT BROKER AGE SET-UP FEE AS COMPENSATION FOR VANGUARD`S INIT IAL/ONGOING ENHANCEMENTS TO INTEGRATE TD AMERITRAD E`S BROKERAGE SERVICE FOR PLAN PARTICIPANTS |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| Part II | Service Providers Who Fail or Refuse to Provide Information |
|---------|------------------------------------------------------------|

**4**    Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|---|---|---|
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |

Page **6 -** ☐ 1

| Part III | **Termination Information on Accountants and Enrolled Actuaries** (see instructions) |
|---|---|
| | (complete as many entries as needed) |

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **SCHEDULE D**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | **DFE/Participating Plan Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

| For calendar plan year 2020 or fiscal plan year beginning    01/01/2020 | and ending    12/31/2020 |
|---|---|

| **A** Name of plan<br>MICHELIN 401(K) SAVINGS PLAN | **B**  Three-digit<br>plan number (PN)    ▶    003 |
|---|---|

| **C**  Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>MICHELIN NORTH AMERICA, INC. C/O RETIREMENT MANAGER | **D**  Employer Identification Number (EIN)<br>11-1724631 |
|---|---|

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**<br>(Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   VANGUARD RETIREMENT SAVINGS TR II

**b** Name of sponsor of entity listed in (a):   VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  45-5455475-023 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   468294288 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   VFTC TARGET RET. 2065 TRUST PLUS

**b** Name of sponsor of entity listed in (a):   VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  82-6204383-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   3403433 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   VFTC TARGET RET. 2015 TRUST PLUS

**b** Name of sponsor of entity listed in (a):   VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735891-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   53196593 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   VFTC TARGET RET. 2020 TRUST PLUS

**b** Name of sponsor of entity listed in (a):   VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735899-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   179866110 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   VFTC TARGET RET. 2025 TRUST PLUS

**b** Name of sponsor of entity listed in (a):   VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735963-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   240311464 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   VFTC TARGET RET. 2030 TRUST PLUS

**b** Name of sponsor of entity listed in (a):   VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735964-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   256899801 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   VFTC TARGET RET. 2035 TRUST PLUS

**b** Name of sponsor of entity listed in (a):   VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735965-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   204751272 |
|---|---|---|

Schedule D (Form 5500) 2020                                    Page **2** -    1

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VFTC TARGET RET. 2040 TRUST PLUS

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735971-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 175104166 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VFTC TARGET RET 2045 TRUST PLUS

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735972-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 144343705 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VFTC TARGET RET. 2050 TRUST PLUS

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735976-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 115325220 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VFTC TARGET RET. 2055 TRUST PLUS

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735978-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 68726763 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VFTC TARGET RET. 2060 TRUST PLUS

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  45-3799736-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 21284521 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:    VFTC TARGET RET. INCOME TRUST PLUS

**b** Name of sponsor of entity listed in (a):    VANGUARD FIDUCIARY TRUST COMPANY

| **c** EIN-PN  90-0735883-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 40384079 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

Schedule D (Form 5500) 2020                    Page **3** - ☐ 1

| Part II | Information on Participating Plans (to be completed by DFEs)<br>(Complete as many entries as needed to report all participating plans) |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

| SCHEDULE H<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Financial Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020  and ending  12/31/2020

**A** Name of plan

MICHELIN 401(K) SAVINGS PLAN

**B** Three-digit plan number (PN)  ▶  003

**C** Plan sponsor's name as shown on line 2a of Form 5500

MICHELIN NORTH AMERICA, INC. C/O RETIREMENT MANAGER

**D** Employer Identification Number (EIN)

11-1724631

| **Part I** | **Asset and Liability Statement** |

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash ........................................... | **1a** | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
|   **(1)** Employer contributions ............................................. | **1b(1)** | 0 | 55544011 |
|   **(2)** Participant contributions ........................................... | **1b(2)** | 0 | |
|   **(3)** Other ........................................................................ | **1b(3)** | | |
| **c** General investments: | | | |
|   **(1)** Interest-bearing cash (include money market accounts & certificates of deposit) ................................................................ | **1c(1)** | | |
|   **(2)** U.S. Government securities ....................................... | **1c(2)** | | |
|   **(3)** Corporate debt instruments (other than employer securities): | | | |
|     **(A)** Preferred ............................................................. | **1c(3)(A)** | | |
|     **(B)** All other ............................................................... | **1c(3)(B)** | | |
|   **(4)** Corporate stocks (other than employer securities): | | | |
|     **(A)** Preferred ............................................................. | **1c(4)(A)** | | |
|     **(B)** Common ............................................................... | **1c(4)(B)** | | |
|   **(5)** Partnership/joint venture interests ........................... | **1c(5)** | | |
|   **(6)** Real estate (other than employer real property) ...... | **1c(6)** | | |
|   **(7)** Loans (other than to participants) ............................ | **1c(7)** | | |
|   **(8)** Participant loans ...................................................... | **1c(8)** | 62511290 | 55149583 |
|   **(9)** Value of interest in common/collective trusts ........... | **1c(9)** | 1335039418 | 1971891415 |
|   **(10)** Value of interest in pooled separate accounts ........ | **1c(10)** | | |
|   **(11)** Value of interest in master trust investment accounts.......... | **1c(11)** | | |
|   **(12)** Value of interest in 103-12 investment entities ...... | **1c(12)** | | |
|   **(13)** Value of interest in registered investment companies (e.g., mutual funds) ................................................................... | **1c(13)** | 1377063807 | 1667975241 |
|   **(14)** Value of funds held in insurance company general account (unallocated contracts) ................................................................. | **1c(14)** | | |
|   **(15)** Other ........................................................................ | **1c(15)** | 42999043 | 62834797 |

| 1d | Employer-related investments: | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|---|---|
| | **(1)** Employer securities.................................................... | 1d(1) | | |
| | **(2)** Employer real property............................................. | 1d(2) | | |
| e | Buildings and other property used in plan operation ..................................... | 1e | | |
| f | Total assets (add all amounts in lines 1a through 1e) ............. | 1f | 2817613558 | 3813395047 |

### Liabilities

| g | Benefit claims payable ................................................... | 1g | | |
|---|---|---|---|---|
| h | Operating payables........................................................ | 1h | | |
| i | Acquisition indebtedness................................................ | 1i | | |
| j | Other liabilities.............................................................. | 1j | | |
| k | Total liabilities (add all amounts in lines 1g through1j) ................................. | 1k | 0 | 0 |

### Net Assets

| l | Net assets (subtract line 1k from line 1f).......................... | 1l | 2817613558 | 3813395047 |
|---|---|---|---|---|

## Part II  Income and Expense Statement

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | **(a)** Amount | **(b)** Total |
|---|---|---|---|---|
| a | **Contributions:** | | | |
| | **(1)** Received or receivable in cash from: **(A)** Employers ............................ | 2a(1)(A) | 31874059 | |
| | **(B)** Participants .......................................................... | 2a(1)(B) | 79986025 | |
| | **(C)** Others (including rollovers)....................................... | 2a(1)(C) | 3396879 | |
| | **(2)** Noncash contributions.............................................. | 2a(2) | | |
| | **(3)** Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** ............ | 2a(3) | | 115256963 |
| b | **Earnings on investments:** | | | |
| | **(1)** Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)........................................................... | 2b(1)(A) | | |
| | **(B)** U.S. Government securities ....................................... | 2b(1)(B) | | |
| | **(C)** Corporate debt instruments ...................................... | 2b(1)(C) | | |
| | **(D)** Loans (other than to participants) ............................... | 2b(1)(D) | | |
| | **(E)** Participant loans ..................................................... | 2b(1)(E) | 3201286 | |
| | **(F)** Other .................................................................... | 2b(1)(F) | | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)**............................... | 2b(1)(G) | | 3201286 |
| | **(2)** Dividends: **(A)** Preferred stock.......................................... | 2b(2)(A) | | |
| | **(B)** Common stock ........................................................ | 2b(2)(B) | | |
| | **(C)** Registered investment company shares (e.g. mutual funds)........... | 2b(2)(C) | 77389465 | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | 2b(2)(D) | | 77389465 |
| | **(3)** Rents ..................................................................... | 2b(3) | | |
| | **(4)** Net gain (loss) on sale of assets: **(A)** Aggregate proceeds ................. | 2b(4)(A) | | |
| | **(B)** Aggregate carrying amount (see instructions).................. | 2b(4)(B) | | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ............ | 2b(4)(C) | | 0 |
| | **(5)** Unrealized appreciation (depreciation) of assets: **(A)** Real estate ................... | 2b(5)(A) | | |
| | **(B)** Other ...................................................................... | 2b(5)(B) | | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | 2b(5)(C) | | 0 |

Schedule H (Form 5500) 2020                                                 Page **3**

|  |  | (a) Amount | (b) Total |
|---|---|---|---|
| **(6)** Net investment gain (loss) from common/collective trusts...................... | **2b(6)** |  | 143527713 |
| **(7)** Net investment gain (loss) from pooled separate accounts .................... | **2b(7)** |  |  |
| **(8)** Net investment gain (loss) from master trust investment accounts ......... | **2b(8)** |  |  |
| **(9)** Net investment gain (loss) from 103-12 investment entities .................... | **2b(9)** |  |  |
| **(10)** Net investment gain (loss) from registered investment companies (e.g., mutual funds) ................................ | **2b(10)** |  | 117517231 |
| **c** Other income .................................................. | **2c** |  | 7646925 |
| **d** Total income. Add all **income** amounts in column (b) and enter total.................. | **2d** |  | 464539583 |

### Expenses

| | | | |
|---|---|---|---|
| **e** Benefit payment and payments to provide benefits: | | | |
| **(1)** Directly to participants or beneficiaries, including direct rollovers............ | **2e(1)** | 348865832 | |
| **(2)** To insurance carriers for the provision of benefits ............................. | **2e(2)** | | |
| **(3)** Other........................................................................................ | **2e(3)** | 8493 | |
| **(4)** Total benefit payments. Add lines **2e(1)** through **(3)** .......................... | **2e(4)** | | 348874325 |
| **f** Corrective distributions (see instructions) ........................................... | **2f** | | 28059 |
| **g** Certain deemed distributions of participant loans (see instructions)............... | **2g** | | |
| **h** Interest expense............................................................................ | **2h** | | |
| **i** Administrative expenses: **(1)** Professional fees ................................... | **2i(1)** | | |
| **(2)** Contract administrator fees .............................................. | **2i(2)** | | |
| **(3)** Investment advisory and management fees ............................. | **2i(3)** | | |
| **(4)** Other........................................................................... | **2i(4)** | 498391 | |
| **(5)** Total administrative expenses. Add lines **2i(1)** through **(4)** ................... | **2i(5)** | | 498391 |
| **i** Total expenses. Add all **expense** amounts in column (b) and enter total....... | **2j** | | 349400775 |

### Net Income and Reconciliation

| | | | |
|---|---|---|---|
| **k** Net income (loss). Subtract line **2j** from line **2d**............................ | **2k** | | 115138808 |
| **l** Transfers of assets: | | | |
| **(1)** To this plan ................................................................ | **2l(1)** | | 880642681 |
| **(2)** From this plan .............................................................. | **2l(2)** | | |

### Part III    Accountant's Opinion

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

    **(1)** ☐ Unmodified    **(2)** ☐ Qualified    **(3)** ☒ Disclaimer    **(4)** ☐ Adverse

**b** Check the appropriate box(es) to indicate whether the IQPA performed an ERISA section 103(a)(3)(C) audit. Check both boxes (1) and (2) if the audit was performed pursuant to both 29 CFR 2520.103-8 and 29 CFR 2520.103-12(d). Check box (3) if pursuant to neither.

    **(1)** ☒ DOL Regulation 2520.103-8  **(2)** ☐ DOL Regulation 2520.103-12(d)  **(3)** ☐ neither DOL Regulation 2520.103-8 nor DOL Regulation 2520.103-12(d).

**c** Enter the name and EIN of the accountant (or accounting firm) below:

    **(1)** Name:  PRICEWATERHOUSECOOPERS LLP    **(2)** EIN:  98-0189320

**d** The opinion of an independent qualified public accountant is **not attached** because:

    **(1)** ☐ This form is filed for a CCT, PSA, or MTIA.  **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

### Part IV    Compliance Questions

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

|  |  | Yes | No | Amount |
|---|---|---|---|---|
| **a** Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) .................. | **4a** | | X | |

Schedule H (Form 5500) 2020                                    Page **4-** 1

| | | Yes | No | Amount |
|---|---|---|---|---|
| **b** | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) ................................................................. **4b** | | X | |
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ...................................... **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) ................................................................. **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond?................................................................. **4e** | X | | 500000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ................................................................. **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ...................................... **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ................... **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.)................................................................. **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked and see instructions for format requirements.)................................................................. **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ................................................................. **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? .............................. **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.)................................................................. **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3................................... **4n** | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?........ ☐ Yes  ☒ No
If "Yes," enter the amount of any plan assets that reverted to the employer this year _____.

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**5c** Was the plan a defined benefit plan covered under the PBGC insurance program at any time during this plan year? (See ERISA section 4021 and instructions.) …………………………………………………………………………………… ☐ Yes  ☐ No  ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year _____.

| **SCHEDULE R**<br>**(Form 5500)** | **Retirement Plan Information** | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | This schedule is required to be filed under sections 104 and 4065 of the<br>Employee Retirement Income Security Act of 1974 (ERISA) and section<br>6058(a) of the Internal Revenue Code (the Code). | **2020** |
| Department of Labor<br>Employee Benefits Security Administration | ▶ **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection.** |
| Pension Benefit Guaranty Corporation | | |

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020  and ending  12/31/2020

| **A** Name of plan<br>MICHELIN 401(K) SAVINGS PLAN | **B** Three-digit<br>plan number<br>(PN)  ▶ | 003 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>MICHELIN NORTH AMERICA, INC. C/O RETIREMENT MANAGER | **D** Employer Identification Number (EIN)<br>11-1724631 |
|---|---|

| **Part I** | **Distributions** |
|---|---|

All references to distributions relate only to payments of benefits during the plan year.

**1** Total value of distributions paid in property other than in cash or the forms of property specified in the instructions…………………………………………………………………………………………  **1**

**2** Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

    EIN(s):  23-2186884  _____

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3** Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year………………………………………………………………………………………………………  **3**

| **Part II** | **Funding Information** (If the plan is not subject to the minimum funding requirements of section 412 of the Internal Revenue Code or ERISA section 302, skip this Part.) |
|---|---|

**4** Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)? ......................  ☐ Yes  ☐ No  ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5** If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver. **Date:** Month _____ Day _____ Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6 a** Enter the minimum required contribution for this plan year (include any prior year accumulated funding deficiency not waived) ..........................................................  **6a**

  **b** Enter the amount contributed by the employer to the plan for this plan year ...............................  **6b**

  **c** Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount)............................................  **6c**

**If you completed line 6c, skip lines 8 and 9.**

**7** Will the minimum funding amount reported on line 6c be met by the funding deadline?........................................  ☐ Yes  ☐ No  ☐ N/A

**8** If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure or other authority providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change? ........................................................  ☐ Yes  ☐ No  ☐ N/A

| **Part III** | **Amendments** |
|---|---|

**9** If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box. If no, check the "No" box.................................................................  ☐ Increase  ☐ Decrease  ☐ Both  ☐ No

| **Part IV** | **ESOPs** (see instructions). If this is not a plan described under section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
|---|---|

**10** Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan? .............  ☐ Yes  ☐ No

**11 a** Does the ESOP hold any preferred stock? ..........................................................................................  ☐ Yes  ☐ No

  **b** If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) ......................................................  ☐ Yes  ☐ No

**12** Does the ESOP hold any stock that is not readily tradable on an established securities market?..............................  ☐ Yes  ☐ No

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.   Schedule R (Form 5500) 2020<br>v. 200204

Schedule R (Form 5500) 2020                                                          Page **2 -** ☐ 1

| **Part V** | **Additional Information for Multiemployer Defined Benefit Pension Plans** |
|---|---|

**13** Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a** Name of contributing employer

**b** EIN                                    **c**    Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify):

**a** Name of contributing employer

**b** EIN                                    **c**    Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                    **c**    Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                    **c**    Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                    **c**    Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                    **c**    Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify): _____

Schedule R (Form 5500) 2020                                    Page **3**

| | | |
|---|---|---|
| **14** | Enter the number of deferred vested and retired participants (inactive participants), as of the beginning of the plan year, whose contributing employer is no longer making contributions to the plan for: | |
| **a** The current plan year. Check the box to indicate the counting method used to determine the number of inactive participants: ☐ last contributing employer ☐ alternative ☐ reasonable approximation (see instructions for required attachment).................................................................................................... | **14a** | |
| **b** The plan year immediately preceding the current plan year. ☐ Check the box if the number reported is a change from what was previously reported (see instructions for required attachment)............................. | **14b** | |
| **c** The second preceding plan year. ☐ Check the box if the number reported is a change from what was previously reported (see instructions for required attachment)................................................................ | **14c** | |
| **15** | Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to: | |
| **a** The corresponding number for the plan year immediately preceding the current plan year............................ | **15a** | |
| **b** The corresponding number for the second preceding plan year ................................................................ | **15b** | |
| **16** | Information with respect to any employers who withdrew from the plan during the preceding plan year: | |
| **a** Enter the number of employers who withdrew during the preceding plan year ............................................. | **16a** | |
| **b** If line 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers................................................................................................ | **16b** | |
| **17** | If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ............................................................................................. ☐ |

| **Part VI** | **Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans** |
|---|---|

**18** If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment.................................................................................................................................................................. ☐

**19** If the total number of participants is 1,000 or more, complete lines (a) through (c)

    **a** Enter the percentage of plan assets held as:

      Stock: _____% Investment-Grade Debt: _____% High-Yield Debt: _____% Real Estate: _____% Other: _____%

    **b** Provide the average duration of the combined investment-grade and high-yield debt:

      ☐ 0-3 years ☐ 3-6 years ☐ 6-9 years ☐ 9-12 years ☐ 12-15 years ☐ 15-18 years ☐ 18-21 years ☐ 21 years or more

    **c** What duration measure was used to calculate line 19(b)?

      ☐ Effective duration ☐ Macaulay duration ☐ Modified duration ☐ Other (specify):

**20** **PBGC missed contribution reporting requirements.** If this is a multiemployer plan or a single-employer plan that is not covered by PBGC, skip line 20.

    **a** Is the amount of unpaid minimum required contributions for all years from Schedule SB (Form 5500) line 40 greater than zero? ☐ Yes ☐ No

    **b** If line 20a is "Yes," has PBGC been notified as required by ERISA sections 4043(c)(5) and/or 303(k)(4)? Check the applicable box:

      ☐ Yes.

      ☐ No. Reporting was waived under 29 CFR 4043.25(c)(2) because contributions equal to or exceeding the unpaid minimum required contribution were made by the 30th day after the due date.

      ☐ No. The 30-day period referenced in 29 CFR 4043.25(c)(2) has not yet ended, and the sponsor intends to make a contribution equal to or exceeding the unpaid minimum required contribution by the 30th day after the due date.

      ☐ No. Other. Provide explanation_____



September 24, 2021

**Independent Auditors' Report**

**To the Pension and Benefits Board of Michelin North America, Inc.**

**Report on the Financial Statements**
We were engaged to audit the accompanying financial statements of Michelin 401(k) Savings Plan (the "Plan"), which comprise the statement of net assets available for benefits as at December 31, 2020 and 2019, and the related statement of changes in net assets available for benefits for the years then ended, and the related notes to the financial statements.

**Management's Responsibility for the Financial Statements**
Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditors' Responsibility**
Our responsibility is to express an opinion on the financial statements based on conducting the audit in accordance with auditing standards generally accepted in the United States of America. Because of the matter described in the Basis for Disclaimer of Opinion paragraph, however, we were not able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.

**Basis for Disclaimer of Opinion**
As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, the Plan administrator instructed us not to perform, and we did not perform, any auditing procedures with respect to the information summarized in note 3, which was certified by Vanguard Fiduciary Trust Company, the trustee of the Plan, except for comparing such information with the related information included in the financial statements. We have been informed by the Plan administrator that the trustee holds the Plan's investment assets and executes investment transactions. The Plan administrator has obtained a certification from the trustee as at December 31, 2020 and 2019 and for the years then ended, that the information provided to the Plan administrator by the trustee is complete and accurate.

**Disclaimer of Opinion**
Because of the significance of the matter described in the Basis for Disclaimer of Opinion paragraph, we have not been able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion. Accordingly, we do not express an opinion on the financial statements.

*PricewaterhouseCoopers LLP*
*PwC Tower, 18 York Street, Suite 2600, Toronto, Ontario, Canada M5J 0B2*
*T: +1 416 863 1133, F: +1 416 365 8215*

"PwC" refers to PricewaterhouseCoopers LLP, an Ontario limited liability partnership.



**Other Matter**
The supplemental schedules of Schedule H, Line 4(i) — Schedule of Assets (Held at End of Year) as at December 31, 2020 and Schedule H, Line 4(j) — Schedule of Reportable Transactions for the year ended December 31, 2020 are required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974 and are presented for the purpose of additional analysis and are not a required part of the financial statements. Because of the significance of the matter described in the Basis for Disclaimer of Opinion paragraph, we do not express an opinion on these supplemental schedules.

**Report on Form and Content in Compliance with DOL Rules and Regulations**
The form and content of the information included in the financial statements and supplemental schedules, other than that derived from the information certified by the trustee have been audited by us in accordance with auditing standards generally accepted in the United States of America and, in our opinion, are presented in compliance with the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974.

*PricewaterhouseCoopers LLP*

Chartered Professional Accountants, Licensed Public Accountants

# Michelin 401(k) Savings Plan

Financial Statements
**December 31, 2020**

# Michelin 401(k) Savings Plan

## Table of Contents

| | Page(s) |
|---|---|
| **Independent Auditor's Report** | 1-2 |
| Statement of Net Assets Available for Benefits as at December 31, 2020 and 2019 | 3 |
| Statement of Changes in Net Assets Available for Benefits for the years ended December 31, 2020 and 2019 | 4 |
| Notes to Financial Statements | 5-13 |
| **Supplemental Schedules** | |
| Schedule H, Line 4(i) – Schedule of Assets (Held at End of Year) as at December 31, 2020 | 14 |
| Schedule H, Line 4(j) – Schedule of Reportable Transactions for the year ended December 31, 2020 | 15 |

All other supplemental schedules required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974 are omitted because they are not appropriate and not required.



September 24, 2021

**Independent Auditors' Report**

**To the Pension and Benefits Board of Michelin North America, Inc.**

**Report on the Financial Statements**
We were engaged to audit the accompanying financial statements of Michelin 401(k) Savings Plan (the "Plan"), which comprise the statement of net assets available for benefits as at December 31, 2020 and 2019, and the related statement of changes in net assets available for benefits for the years then ended, and the related notes to the financial statements.

**Management's Responsibility for the Financial Statements**
Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditors' Responsibility**
Our responsibility is to express an opinion on the financial statements based on conducting the audit in accordance with auditing standards generally accepted in the United States of America. Because of the matter described in the Basis for Disclaimer of Opinion paragraph, however, we were not able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.

**Basis for Disclaimer of Opinion**
As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, the Plan administrator instructed us not to perform, and we did not perform, any auditing procedures with respect to the information summarized in note 3, which was certified by Vanguard Fiduciary Trust Company, the trustee of the Plan, except for comparing such information with the related information included in the financial statements. We have been informed by the Plan administrator that the trustee holds the Plan's investment assets and executes investment transactions. The Plan administrator has obtained a certification from the trustee as at December 31, 2020 and 2019 and for the years then ended, that the information provided to the Plan administrator by the trustee is complete and accurate.

**Disclaimer of Opinion**
Because of the significance of the matter described in the Basis for Disclaimer of Opinion paragraph, we have not been able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion. Accordingly, we do not express an opinion on the financial statements.

*PricewaterhouseCoopers LLP*
*PwC Tower, 18 York Street, Suite 2600, Toronto, Ontario, Canada M5J 0B2*
*T: +1 416 863 1133, F: +1 416 365 8215*

"PwC" refers to PricewaterhouseCoopers LLP, an Ontario limited liability partnership.



**Other Matter**
The supplemental schedules of Schedule H, Line 4(i) — Schedule of Assets (Held at End of Year) as at December 31, 2020 and Schedule H, Line 4(j) — Schedule of Reportable Transactions for the year ended December 31, 2020 are required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974 and are presented for the purpose of additional analysis and are not a required part of the financial statements. Because of the significance of the matter described in the Basis for Disclaimer of Opinion paragraph, we do not express an opinion on these supplemental schedules.

**Report on Form and Content in Compliance with DOL Rules and Regulations**
The form and content of the information included in the financial statements and supplemental schedules, other than that derived from the information certified by the trustee have been audited by us in accordance with auditing standards generally accepted in the United States of America and, in our opinion, are presented in compliance with the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974.

*PricewaterhouseCoopers LLP*

Chartered Professional Accountants, Licensed Public Accountants

# Michelin 401(k) Savings Plan

Statement of Net Assets Available for Benefits

**As at December 31, 2020 and 2019**

|  | 2020<br>$ | 2019<br>$ |
|---|---|---|
| **Assets** | | |
| Investments, at fair value (notes 3 and 4) | | |
| Mutual funds | 1,666,780,602 | 1,376,545,148 |
| Separately managed account | 20,525,239 | 19,426,195 |
| Money market fund | 1,194,639 | 518,659 |
| Common collective trust funds | 1,971,891,415 | 1,335,039,418 |
| Self-directed brokerage accounts | 42,309,558 | 23,572,848 |
| | 3,702,701,453 | 2,755,102,268 |
| Receivables | | |
| Notes receivable from participants (note 3) | 55,149,583 | 62,511,290 |
| Employer contributions | 55,544,011 | - |
| **Net assets available for benefits** | 3,813,395,047 | 2,817,613,558 |

**Approved on behalf of the Michelin North America Pension and Benefits Board**

_____          _____

The accompanying notes are an integral part of these financial statements.

(3)

# Michelin 401(k) Savings Plan

Statement of Changes in Net Assets Available for Benefits

**For the years ended December 31, 2020 and 2019**

|  | 2020<br>$ | 2019<br>$ |
|---|---|---|
| Adjustments to net assets attributed to: | | |
| Investment income | | |
| Net change in fair value of investments (note 3) | 261,022,915 | 416,561,326 |
| Interest, distributions and dividends (note 3) | 84,946,486 | 80,510,687 |
| Net investment income | 345,969,401 | 497,072,013 |
| Interest income on notes receivable from participants (note 3) | 3,201,286 | 3,165,013 |
| Contributions | | |
| Participant | 79,986,025 | 83,545,749 |
| Employer | 31,874,059 | 35,377,294 |
| Rollover | 3,396,879 | 5,065,099 |
| Assets transferred into the Plan (notes 1 and 7) | 880,642,681 | 1,569,817 |
| Total additions including net investment income | 1,345,070,331 | 625,794,985 |
| Deductions from net assets attributed to: | | |
| Benefits paid to participants | 348,781,957 | 199,288,156 |
| Administrative expenses | 506,885 | 532,437 |
| Total deductions | 349,288,842 | 199,820,593 |
| **Net increase in assets available for benefits** | 995,781,489 | 425,974,392 |
| **Net assets available for benefits – Beginning of year** | 2,817,613,558 | 2,391,639,166 |
| **Net assets available for benefits – End of year** | 3,813,395,047 | 2,817,613,558 |

The accompanying notes are an integral part of these financial statements.

# Michelin 401(k) Savings Plan
Notes to Financial Statements
**For the years ended December 31, 2020 and 2019**

## 1    Description of the Plan

The following brief description of the Michelin 401(k) Savings Plan (the Plan) is provided for general information purposes only. The Plan sponsor, Michelin North America, Inc. (the Company or the Plan Sponsor) is a wholly-owned subsidiary of Michelin Corporation (Michelin). Participants should refer to the Plan document for a more complete description of the Plan's provisions.

### General

The Plan is a qualified profit-sharing plan which is administered by the Company's Pension and Benefits Board consisting of individuals appointed by the Board of Directors of the Company. Effective January 1, 2011, the Plan was amended and restated. The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974.

Contributions to the Plan are deposited with Vanguard Fiduciary Trust Company (VFTC or the Trustee). The investments of the Plan are participant directed allowing for selection of various investment options.

The Plan covers all salaried employees of the Company and all wage employees not participating in the Michelin North America, Inc. Wage 401(k) Savings Plan or the American Synthetic Rubber Company, LLC Incentive Savings Plan.

On December 31, 2020, the Michelin Retirement Account Plan (the MRAP) was merged into the Plan. The MRAP plan was set up as an additional profit sharing plan available to the participants of the 401(k) Savings Plan. The plans were merged for administrative simplification.

### Plan termination

The Company has the right to add to, modify or amend the Plan and to suspend, for any period of time, the contributions to be made by the Company to the Plan, and has the right at any time to terminate the Plan, provided that no such addition to, modification, amendment or termination of the Plan has the effect of reducing the interest that any participant has accrued under the Plan or of diverting any part of the assets of the trust fund for purposes other than provided in the Plan document. Upon any termination of the Plan, the interest of each participant in his or her account shall be delivered and paid to the participant as soon as practicable.

### Contributions

Participants are permitted to make the following contributions under the Plan:

- Pre-tax contributions – Participants may elect to defer up to 100% of their compensation.

- Roth contributions – Participants may elect to defer up to 100% of their compensation.

- The maximum allowable combined employee pre-tax and Roth contribution are $19,500 for 2020 and $19,000 for 2019 ($26,000 and $25,000, respectively, for 2020 and 2019 for participants age 50 and above).

# Michelin 401(k) Savings Plan

Notes to Financial Statements

**For the years ended December 31, 2020 and 2019**

- After-tax contributions – Participants may elect to make voluntary contributions on an after-tax basis up to 10% of compensation.
- Participants hired by the Company after August 31, 2005, who do not make any elective deferrals to the Plan will automatically be enrolled in the Plan, with a pre-tax contribution rate of 5% (2019 – 5%) and will automatically increase each year by 1%, unless the participant elects otherwise.

The Company makes a matching contribution equal to 100% of each participant's first 3% of pre-tax and Roth contributions and 50% of each participant's second 2% of pre-tax and Roth contributions.

The Company may also make certain non-elective contributions to the accounts of eligible participants. No non-elective contribution was made in 2020 or 2019.

**Vesting**

A participant's interest in all amounts allocated to his or her account under the Plan is, at all times, fully vested and non-forfeitable.

**Notes receivable from participants**

A participant may borrow from his or her account under the Plan as long as the eligibility requirements are met. Participants may borrow a minimum of $750 up to a maximum equal to the lesser of $50,000 or 50% of their account balance. The maximum term of a loan is five years; or fifteen if the loan is for the purchase of a principal residence. The loans are collateralized by the balance in the participant's account and bear interest at a rate of prime plus 1%. The range of interest rate on loans outstanding at December 31, 2020 was 4.25% to 9.75% (2019 – 4.25% to 9.75%). Participant loans are valued at amortized cost as at December 31, 2020. Principal and interest are paid ratably through payroll deductions.

**Participant accounts**

Each participant's account is credited with the participant's contribution, Company's contribution, allocations of Plan earnings and charged with an allocation of administrative expenses. The benefit to which a participant is entitled is the benefit that can be provided from the participant's account.

**Payment of benefits and withdrawals**

On termination of service due to death, disability or retirement, a participant or their beneficiary may elect to receive either a lump-sum amount equal to the value of the participant's vested interest in his or her account, or monthly, quarterly or annual installments over a fixed period of time not to exceed the participant's life expectancy. For termination of service for other reasons, a participant may receive the value of the vested interest in his or her account as a lump-sum distribution.

# Michelin 401(k) Savings Plan
Notes to Financial Statements
**For the years ended December 31, 2020 and 2019**

A participant may withdraw, in whole or in part, all or any portion of the total amount credited to his or her after-tax contribution account at any time.

A participant may make withdrawals of amounts from his or her pre-tax contribution account at any time prior to the age of 59 ½ in order to meet a financial hardship as defined under Section 401(k) of the Internal Revenue Code (IRC). A participant who has attained the age of 59 ½ shall be entitled to withdraw all or any portion of the total amount credited to his or her account.

## 2   Significant accounting policies

### Basis of accounting

The financial statements of the Plan are prepared on the accrual basis of accounting in conformity with the accounting principles generally accepted in the United States of America (US GAAP).

### Use of estimates

The preparation of the Plan's financial statements in conformity with US GAAP requires management to make estimates and assumptions that affect the reported amounts of net assets available for benefits as at the date of the financial statements and the changes in net assets available for benefits during the reporting period and, when applicable, disclosures of contingent assets and liabilities as at the date of the financial statements. Actual results could differ from those estimates.

The novel strain of coronavirus (COVID-19), which was declared a pandemic by the World Health Organization on March 11, 2020, has led to worldwide economic uncertainty with companies around the globe trying to manage through this unprecedented, ever changing event.

The Company, also the sponsor of the Plan, is monitoring COVID-19 and its potential impact on the Plan. The outlook of COVID-19 has increased volatility in financial markets. While the extent and duration of the impact of COVID-19 on global and local economies, financial markets, sectors and issuers in which the Plan may invest is uncertain at this point, the outbreak has potential to adversely effect the value of the Plan's portfolio.

### Risks and uncertainties

The Plan provides for various investment options in any combination of stocks, bonds, fixed income securities, mutual funds and other investment securities. Investment securities are exposed to various risks, such as interest rate, market and credit risk, which could have a material effect on the future reporting of the statements of net assets available for benefits and participants' account balances.

(7)

# Michelin 401(k) Savings Plan
Notes to Financial Statements
**For the years ended December 31, 2020 and 2019**

**Investment valuation and income recognition**

Investments are reported at fair value. Fair value is the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. See note 4 for discussions of fair value measurements.

Investment income earned in the pooled separate accounts, mutual funds and the common collective trust funds are allocated to participants based on their proportionate share of the net assets of the respective investment fund. Purchases and sales of securities are reflected on a trade date basis. Interest income is recorded on an accrual basis. Dividends are recorded on the ex-dividend date. Net appreciation in fair value of investments include the Plan's gains and losses on investments bought and sold as well as held during the year.

Pooled separate accounts, common collective trusts and mutual funds have been reported at fair value.

**Payment of benefits**

Benefits are recorded when paid.

**Administrative expenses**

The majority of the Plan's administrative expenses are paid by the Company. Certain custodian and investment management fees charged by the Trustee are paid by the Plan.

## 3    Information certified by the Plan Trustee

The following is a summary of investments and notes receivable from participants for the Plan as at December 31, 2020 and 2019, and for the years then ended, included in the Plan's financial statements and supplemental schedules that were prepared or derived by the Trustee and furnished to the Plan administrator. The Plan administrator has obtained certifications from the Trustee that such information is complete and accurate. As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reputing and Disclosure, this information was not subject to US GAAP as performed by the independent auditor.

(8)

# Michelin 401(k) Savings Plan
Notes to Financial Statements
**For the years ended December 31, 2020 and 2019**

Information relating to investments and notes receivable from participants held and certified by the Trustee as at December 31, 2020 and 2019 are as follows:

|  | 2020<br>$ | 2019<br>$ |
|---|---|---|
| **Mutual Funds with registered investment companies** | | |
| American Funds EuroPacific Growth | 83,345,502 | 65,565,999 |
| PIMCO Total Return Fund, Institutional Class | 24,412,845 | 14,229,582 |
| Vanguard Explorer Fund | 142,622,370 | 102,249,010 |
| Vanguard Extend Market Index Investment | 43,740,982 | 27,704,432 |
| Vanguard Institutional Index Fund | 394,411,636 | 323,080,876 |
| Vanguard PRIMECAP Fund | 337,735,983 | 294,148,639 |
| Vanguard Total Bond Market Index Fund | 148,722,744 | 100,144,862 |
| Vanguard Total International Stock Index | 22,445,665 | 17,784,029 |
| Vanguard Wellington Fund | 197,305,703 | 172,570,449 |
| Vanguard Windsor II Fund | 272,037,172 | 259,067,270 |
| | | |
| **Separately Managed Account** | | |
| Boston Partners Small Cap Equity; SMA | 20,525,239 | 19,426,195 |
| | | |
| **Money Market Fund** | | |
| Vanguard Federal Money Market | 1,194,639 | 518,659 |
| | | |
| **Common Collective Trust Funds** | | |
| Vanguard Retirement Savings Trust II at contract value * | 451,818,718 | 319,117,687 |
| Vanguard Target Retirement 2015 Trust Plus | 53,196,593 | 38,897,912 |
| Vanguard Target Retirement 2020 Trust Plus | 179,866,110 | 126,307,612 |
| Vanguard Target Retirement 2025 Trust Plus | 240,311,464 | 158,641,275 |
| Vanguard Target Retirement 2030 Trust Plus | 256,899,801 | 149,284,170 |
| Vanguard Target Retirement 2035 Trust Plus | 204,751,272 | 126,298,594 |
| Vanguard Target Retirement 2040 Trust Plus | 175,104,166 | 116,472,622 |
| Vanguard Target Retirement 2045 Trust Plus | 144,343,705 | 102,929,980 |
| Vanguard Target Retirement 2050 Trust Plus | 115,325,220 | 90,535,373 |
| Vanguard Target Retirement 2055 Trust Plus | 68,726,763 | 57,894,857 |
| Vanguard Target Retirement 2060 Trust Plus | 21,284,521 | 14,862,215 |
| Vanguard Target Retirement 2065 Trust Plus | 3,403,433 | 1,407,651 |
| Vanguard Target Retirement Income Trust Plus | 40,384,079 | 26,981,063 |
| | | |
| **Brokerage Options** | 42,309,558 | 23,572,848 |
| | | |
| **Notes receivable from participants** | 55,149,583 | 62,511,290 |
| | | |
| | 3,741,375,466 | 2,812,205,151 |

\* Excludes an adjustment from contract value to fair value made in the statement of net assets available for benefits for stable value fund investment contracts of $16,475,570 (2019 – $5,408,407).

# Michelin 401(k) Savings Plan
Notes to Financial Statements
**For the years ended December 31, 2020 and 2019**

The following was certified by the Trustee for the years ended December 31, 2020 and 2019:

|  | 2020 $ | 2019 $ |
|---|---|---|
| Net change in fair value of assets and brokerage options | 7,534,992 | 4,755,484 |
| Net change in fair value of mutual funds | 117,517,231 | 226,936,858 |
| Net change in fair value of common collective trust funds | 124,903,529 | 176,726,788 |
| Total net change in fair value ** | 249,955,752 | 408,419,130 |
| Distribution income from mutual funds | 77,389,465 | 72,295,930 |
| Interest income from common collective trust fund | 7,557,021 | 8,214,757 |
| Total interest, distributions and dividends | 84,946,486 | 80,510,687 |
| Interest income from notes receivable from participants | 3,201,286 | 3,165,013 |
|  | 338,103,524 | 492,094,830 |

**  Excludes adjustments made to the statement of changes in net assets available for benefits of $11,067,163 and $8,142,196, respectively, for the years ended December 31, 2020 and 2019, representing the year over year change in fair value to contract value adjustment for stable fund investment contracts.

## 4    Fair value

The Plan's investments are stated at fair value other than fully-benefit responsive contracts, which are recorded at contract value in accordance with ASU 2015-12. Fair value is the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants as at the measurement date. The asset or liability's fair value measurement level within the fair value hierarchy is based on the lowest level of any input that is significant to the fair value measurement. Valuation techniques need to maximize the use of observable inputs and minimize the use of unobservable inputs. Valuation techniques used to measure fair value are defined as follows:

Level 1 –  Inputs to the valuation methodology are unadjusted quoted prices for identical assets or liabilities in active markets that the Plan has the ability to access.

Level 2 –  Inputs to the valuation methodology include: (a) quoted prices for similar assets or liabilities in active markets; (b) quoted prices for identical or similar assets or liabilities in inactive markets; (c) inputs other than quoted prices that are observable for the asset or liability; and (d) inputs that are derived principally from or corroborated by observable market data by correlation or other means. If the asset or liability has a specified (contractual) term, the Level 2 input must be observable for substantially the full term of the asset or liability.

Level 3 –  Inputs to the valuation methodology are unobservable and significant to the fair value measurement.

# Michelin 401(k) Savings Plan
Notes to Financial Statements
**For the years ended December 31, 2020 and 2019**

Following is a description of the valuation methodology used for assets measured at fair value. There have been no changes in the methodology used at both December 31, 2020 and 2019:

*Mutual funds and separately managed accounts:* Units held by the Plan at year end are valued at quoted prices in an active market.

*Money market fund:* Valued at quoted prices in an active market.

*Common collective trust funds*: The fair value of the common collective trust funds is determined by the Trustee of the common collective trust based on the underlying assets, which represent the net asset value, a practical expedient to fair value, of units held by the Plan. The common collective trust funds do not have any unfunded commitments relating to its investments, or any significant restrictions or redemptions. Participant-directed redemptions can be made on any business day and do not have a redemption notice period.

*Brokerage options*: Valued at the closing price reported on the active market on which the individual securities are traded.

The preceding methods described may produce a fair value calculation that may not be indicative of a net realizable value or reflective of future fair values. Furthermore, although the Plan believes its valuation methods are appropriate and consistent with other market participants, the use of different methodologies or assumptions to determine the fair value of certain financial instruments could result in a different fair value measurement at the reporting date.

The following tables set forth by level, within the fair value hierarchy, the Plan's investments at fair value as at December 31, 2020 and 2019:

| | Investments at fair value as at December 31, 2020 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 $ | Level 2 $ | Level 3 $ | Total $ |
| Mutual Funds with registered investment companies | - | 1,666,780,602 | - | 1,666,780,602 |
| Separately Managed Account | - | 20,525,239 | - | 20,525,239 |
| Money Market Fund | - | 1,194,639 | - | 1,194,639 |
| Brokerage Options | - | 42,309,558 | - | 42,309,558 |
| | - | 1,730,810,038 | - | 1,730,810,038 |
| Common Collective Trust Investments recorded using net asset value (NAV) as a practical expedient to fair value | | | | 1,971,891,415 |
| Total investments at fair value | | | | 3,702,701,453 |

(11)

# Michelin 401(k) Savings Plan
Notes to Financial Statements
**For the years ended December 31, 2020 and 2019**

|  | Investments at fair value as at December 31, 2019 | | | |
|---|---|---|---|---|
|  | Level 1 $ | Level 2 $ | Level 3 $ | Total $ |
| Mutual Funds with registered investment companies | - | 1,376,545,148 | - | 1,376,545,148 |
| Separately Managed Account | - | 19,426,195 | - | 19,426,195 |
| Money Market Fund | - | 518,659 | - | 518,659 |
| Brokerage Options | - | 23,572,848 | - | 23,572,848 |
|  | - | 1,420,062,850 | - | 1,420,062,850 |
| Common Collective Trust Investments recorded using NAV as a practical expedient to fair value |  |  |  | 1,335,039,418 |
| Total investments at fair value |  |  |  | 2,755,102,268 |

## 5    Income tax status

The Internal Revenue Service (IRS) has determined and informed the Company, by a letter dated April 10, 2014, that the Plan, as then designed, was in accordance with the applicable sections of the IRC.

US GAAP requires Plan management to evaluate the tax position taken by the Plan and recognize a tax liability (or asset) if the Plan has taken an uncertain position that, more likely than not, would not be sustained upon examination by the IRS. The Plan's management and its tax counsel have analyzed the tax positions taken by the Plan and have concluded that as at December 31, 2020, there are no uncertain positions taken or expected to be taken that would require recognition of a liability (or asset) or disclosure on the financial statements. The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress. The Plan's management and its tax counsel believe it is no longer subject to income tax examinations for years prior to 2014.

## 6    Related party transactions

Certain Plan investments are managed by VFTC. VFTC is the Trustee as defined by the Plan and, therefore, those transactions qualify as party-in-interest transactions. Fees paid to VFTC for custodial services amounted to $498,392 and $510,557, respectively, for the years ended December 31, 2020 and 2019.

Certain distributions are in the form of loans to the Plan's participants. These loans are considered to be party-in-interest transactions.

# Michelin 401(k) Savings Plan
Notes to Financial Statements
**For the years ended December 31, 2020 and 2019**

### 7    Reconciliation of financial statements to Form 5500

The following is a reconciliation of the change net assets available for benefits per the financial statements for the year ended December 31, 2020 and 2019, to Form 5500:

|  | 2020 $ | 2019 $ |
|---|---|---|
| Net increase in net assets available for benefits per the financial statements | 995,781,489 | 425,974,392 |
| Assets transferred into the Plan | (880,642,681) | (1,569,817) |
| Changes in net assets available for benefits per Schedule H of Form 5500 | 115,138,808 | 424,404,575 |

# Michelin 401(k) Savings Plan

Schedule H, Line 4(i) – Schedule of Assets (Held at End of Year)

EIN:  11-1724631 – Plan No: 003

**As at December 31, 2020**

| (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|
| | Identity of issuer, borrower, lessor or similar party | Description of investment including maturity date, rate of interest, collateral, par or maturity value | Cost $ | Fair value $ |
| * | American Funds EuroPacific Growth | Registered Investment Company | 62,896,238 | 83,345,502 |
| * | PIMCO Total Return Fund, Institutional Class | Registered Investment Company | 24,314,974 | 24,412,845 |
| * | Vanguard Explorer Fund | Registered Investment Company | 116,583,212 | 142,622,370 |
| * | Vanguard Extend Market Index Investment | Registered Investment Company | 32,003,812 | 43,740,982 |
| * | Vanguard Institutional Index Fund | Registered Investment Company | 257,291,219 | 394,411,636 |
| * | Vanguard PRIMECAP Fund | Registered Investment Company | 266,054,618 | 337,735,983 |
| * | Vanguard Total Bond Market Index Fund | Registered Investment Company | 142,068,094 | 148,722,744 |
| * | Vanguard Total International Stock Index | Registered Investment Company | 19,671,351 | 22,445,665 |
| * | Vanguard Wellington Fund | Registered Investment Company | 179,884,506 | 197,305,703 |
| * | Vanguard Windsor II Fund | Registered Investment Company | 251,536,224 | 272,037,172 |
| * | Boston Partners Small Cap Equity | Separately Managed Account | 16,309,823 | 20,525,239 |
| * | Vanguard Federal Money Market | Money Market Fund | 1,194,639 | 1,194,639 |
| * | Vanguard Retirement Savings Trust II | Common Collective Trust | 451,818,717 | 468,294,288 |
| * | Vanguard Target Retirement 2015 Trust Plus | Common Collective Trust | 43,459,251 | 53,196,593 |
| * | Vanguard Target Retirement 2020 Trust Plus | Common Collective Trust | 147,832,657 | 179,866,110 |
| * | Vanguard Target Retirement 2025 Trust Plus | Common Collective Trust | 196,599,851 | 240,311,464 |
| * | Vanguard Target Retirement 2030 Trust Plus | Common Collective Trust | 207,710,997 | 256,899,801 |
| * | Vanguard Target Retirement 2035 Trust Plus | Common Collective Trust | 162,407,702 | 204,751,272 |
| * | Vanguard Target Retirement 2040 Trust Plus | Common Collective Trust | 135,900,485 | 175,104,166 |
| * | Vanguard Target Retirement 2045 Trust Plus | Common Collective Trust | 109,194,996 | 144,343,705 |
| * | Vanguard Target Retirement 2050 Trust Plus | Common Collective Trust | 85,980,864 | 115,325,220 |
| * | Vanguard Target Retirement 2055 Trust Plus | Common Collective Trust | 52,222,093 | 68,726,763 |
| * | Vanguard Target Retirement 2060 Trust Plus | Common Collective Trust | 17,303,683 | 21,284,521 |
| * | Vanguard Target Retirement 2065 Trust Plus | Common Collective Trust | 2,850,462 | 3,403,433 |
| * | Vanguard Target Retirement Inc. Trust Plus | Common Collective Trust | 35,539,975 | 40,384,079 |
| * | Vanguard Brokerage Option | Brokerage Option | 42,309,558 | 42,309,558 |
| | Notes Receivable from Participants | Interest Ranging from 4.25% to 9.75% | 55,149,583 | 55,149,583 |
| | Total | | 3,116,089,584 | 3,757,851,036 |

* Denotes a party-in-interest

Information certified as complete and accurate by the Trustee.

# Michelin 401(k) Savings Plan

Schedule H, Line 4(i) – Schedule of Reportable Transactions

EIN: 11-1724631 – Plan No: 003

**For the year ended December 31, 2020**

| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) | (i) |
|---|---|---|---|---|---|---|---|---|
| | Description of assets | Purchase price $ | Selling price $ | Lease rental $ | Expense incurred with transaction | Cost of asset $ | Current value of asset on transaction date $ | Net gain or (loss) $ |
| Vanguard | Vanguard Inst Idx Inst Plus | 124,556,365 | - | N/A | N/A | - | 124,556,365 | N/A |
| Vanguard | Vanguard Inst Idx Inst Plus | - | 93,578,058 | N/A | N/A | 72,028,239 | 93,578,058 | 21,549,819 |
| Vanguard | Vanguard PRIMECAP Adm | 121,330,435 | - | N/A | N/A | - | 121,330,435 | N/A |
| Vanguard | Vanguard PRIMECAP Adm | - | 92,906,507 | N/A | N/A | 80,738,243 | 92,906,507 | 12,168,264 |
| Vanguard | Vanguard Windsor II Fund Adm | 77,239,517 | - | N/A | N/A | - | 77,239,517 | N/A |
| Vanguard | Vanguard Windsor II Fund Adm | - | 74,561,840 | N/A | N/A | 76,762,625 | 74,561,840 | (2,200,785) |
| Vanguard | Vanguard Retirement Savings Trust II | 343,337,439 | - | N/A | N/A | - | 343,337,439 | N/A |
| Vanguard | Vanguard Retirement Savings Trust II | - | 210,696,390 | N/A | N/A | 210,696,390 | 210,696,390 | - |
| Vanguard | Vanguard Trgt Retire 2025 Trust Plus | 113,347,164 | - | N/A | N/A | - | 113,347,164 | N/A |
| Vanguard | Vanguard Trgt Retire 2025 Trust Plus | - | 50,482,449 | N/A | N/A | 41,403,677 | 50,482,449 | 9,078,773 |
| Vanguard | Vanguard Trgt Retire 2030 Trust Plus | 126,293,598 | - | N/A | N/A | - | 126,293,598 | N/A |
| Vanguard | Vanguard Trgt Retire 2030 Trust Plus | - | 38,099,767 | N/A | N/A | 31,976,516 | 38,099,767 | 6,123,251 |

Information certified as complete and accurate by the Trustee.

(15)

# Michelin 401(k) Savings Plan

Schedule H, Line 4(i) – Schedule of Assets (Held at End of Year)

EIN: 11-1724631 – Plan No: 003

**As at December 31, 2020**

| (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|
| | **Identity of issuer, borrower, lessor or similar party** | **Description of investment including maturity date, rate of interest, collateral, par or maturity value** | **Cost $** | **Fair value $** |
| * | American Funds EuroPacific Growth | Registered Investment Company | 62,896,238 | 83,345,502 |
| * | PIMCO Total Return Fund, Institutional Class | Registered Investment Company | 24,314,974 | 24,412,845 |
| * | Vanguard Explorer Fund | Registered Investment Company | 116,583,212 | 142,622,370 |
| * | Vanguard Extend Market Index Investment | Registered Investment Company | 32,003,812 | 43,740,982 |
| * | Vanguard Institutional Index Fund | Registered Investment Company | 257,291,219 | 394,411,636 |
| * | Vanguard PRIMECAP Fund | Registered Investment Company | 266,054,618 | 337,735,983 |
| * | Vanguard Total Bond Market Index Fund | Registered Investment Company | 142,068,094 | 148,722,744 |
| * | Vanguard Total International Stock Index | Registered Investment Company | 19,671,351 | 22,445,665 |
| * | Vanguard Wellington Fund | Registered Investment Company | 179,884,506 | 197,305,703 |
| * | Vanguard Windsor II Fund | Registered Investment Company | 251,536,224 | 272,037,172 |
| * | Boston Partners Small Cap Equity | Separately Managed Account | 16,309,823 | 20,525,239 |
| * | Vanguard Federal Money Market | Money Market Fund | 1,194,639 | 1,194,639 |
| * | Vanguard Retirement Savings Trust II | Common Collective Trust | 451,818,717 | 468,294,288 |
| * | Vanguard Target Retirement 2015 Trust Plus | Common Collective Trust | 43,459,251 | 53,196,593 |
| * | Vanguard Target Retirement 2020 Trust Plus | Common Collective Trust | 147,832,657 | 179,866,110 |
| * | Vanguard Target Retirement 2025 Trust Plus | Common Collective Trust | 196,599,851 | 240,311,464 |
| * | Vanguard Target Retirement 2030 Trust Plus | Common Collective Trust | 207,710,997 | 256,899,801 |
| * | Vanguard Target Retirement 2035 Trust Plus | Common Collective Trust | 162,407,702 | 204,751,272 |
| * | Vanguard Target Retirement 2040 Trust Plus | Common Collective Trust | 135,900,485 | 175,104,166 |
| * | Vanguard Target Retirement 2045 Trust Plus | Common Collective Trust | 109,194,996 | 144,343,705 |
| * | Vanguard Target Retirement 2050 Trust Plus | Common Collective Trust | 85,980,864 | 115,325,220 |
| * | Vanguard Target Retirement 2055 Trust Plus | Common Collective Trust | 52,222,093 | 68,726,763 |
| * | Vanguard Target Retirement 2060 Trust Plus | Common Collective Trust | 17,303,683 | 21,284,521 |
| * | Vanguard Target Retirement 2065 Trust Plus | Common Collective Trust | 2,850,462 | 3,403,433 |
| * | Vanguard Target Retirement Inc. Trust Plus | Common Collective Trust | 35,539,975 | 40,384,079 |
| * | Vanguard Brokerage Option | Brokerage Option | 42,309,558 | 42,309,558 |
| | Notes Receivable from Participants | Interest Ranging from 4.25% to 9.75% | 55,149,583 | 55,149,583 |
| | Total | | 3,116,089,584 | 3,757,851,036 |

\* Denotes a party-in-interest

Information certified as complete and accurate by the Trustee.